ORIGINAL

1  ALDEN F. ABBOTT
   General Counsel
2  STEPHEN T. FAIRCHILD
3  WA Bar No. 41214; sfairchild@ftc.gov
   RICHARD MCKEWEN
4  WA Bar No. 45041; rmckewen@ftc.gov
5  FEDERAL TRADE COMMISSION
   915 Second Avenue, Suite 2896
6  Seattle, WA 98174
7  Tel.: (206) 220-6350; Fax: (206) 220-6366

8  ROBERT J. QUIGLEY, Local Counsel
9  CA Bar No. 302879; rquigley@ftc.gov
   FEDERAL TRADE COMMISSION
10 10990 Wilshire Boulevard, Suite 400
11 Los Angeles, CA 90024
12 Tel.: (310) 824-4300; Fax: (310) 824-4380

13 Attorneys for Plaintiff
14
15           UNITED STATES DISTRICT COURT
             CENTRAL DISTRICT OF CALIFORNIA
16

17 FEDERAL TRADE COMMISSION,
18                                        Civ. No.   SACV 19 - 02109 JVS (ADSx)
              Plaintiff,
19                                        EXHIBITS TO PLAINTIFF'S
20                  v.                    TRO APPLICATION

21 AMERICAN FINANCIAL SUPPORT            VOLUME VII
22 SERVICES INC., et al.,                 PX23 Attach. Q–PX23 Attach. Z

23            Defendants.                 FILED UNDER SEAL
24
25
26
27
28

ALDEN F. ABBOTT
General Counsel
STEPHEN T. FAIRCHILD
WA Bar No. 41214; sfairchild@ftc.gov
RICHARD MCKEWEN
WA Bar No. 45041; rmckewen@ftc.gov
FEDERAL TRADE COMMISSION
915 Second Avenue, Suite 2896
Seattle, WA 98174
Tel.: (206) 220-6350; Fax: (206) 220-6366

ROBERT J. QUIGLEY, Local Counsel
CA Bar No. 302879; rquigley@ftc.gov
FEDERAL TRADE COMMISSION
10990 Wilshire Boulevard, Suite 400
Los Angeles, CA 90024
Tel.: (310) 824-4300; Fax: (310) 824-4380

Attorneys for Plaintiff

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FEDERAL TRADE COMMISSION, | Civ. No. |
| Plaintiff, | **EXHIBITS TO PLAINTIFF'S TRO APPLICATION** |
| v. | |
| AMERICAN FINANCIAL SUPPORT SERVICES INC., et al., | **VOLUME VII**<br>**PX23 Attach. Q–PX23 Attach. Z** |
| Defendants. | **FILED UNDER SEAL** |

# Attachment Q

WorldPay
600 MORGAN FALLS ROAD
ATLANTA, GA 30350

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/14 - 12/31/14

**Attn: Carey Howe**
**Education Loan Network**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:**    5685
**Merchant Number:**    4281

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

## TRANSACTION SUMMARY: TERMINAL LK369993

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 541 | 68,162.54 | 7 | 1,288.88 | 548 | 66,873.66 | 2,042.16 | 189 25 | | 2,231.41 | 64,642 25 | |
| MasterCard | 189 | 24,778.88 | 3 | 382.00 | 192 | 24,396.88 | 526.16 | 59 10 | | 585.26 | 23,811.62 | |
| Discover | 7 | 427.80 | 0 | .00 | 7 | 427.80 | 12.61 | 2 25 | | 14.86 | 412 94 | |
| American Express | 8 | 828.64 | 0 | .00 | 8 | 828.64 | 19.24 | 1 20 | | 20.44 | 808.20 | |
| Bankcard SubTotal | 745 | 94,197.86 | 10 | 1,670.88 | 755 | 92,526.98 | 2,600.17 | 251.80 | | 2,851.97 | 89,675.01 | .00 |
| **Total** | 745 | 94,197.86 | 10 | 1,670.88 | 755 | 92,526.98 | 2,600.17 | 251 80 | .00 | 2,851.97 | 89,675.01 | .00 |

## AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 344.34 | 4 | 2.87 | 150 | 10.48 |
| American Express | Prepaid | 484.30 | 4 | 1 93 | 150 | 9.96 |
| **Total** | | **828.64** | **8** | | | **20.44** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 660.83 | 1.95 % | 12.89 | 5 | .3000 | 1.50 | | | 14.39 |
| Visa | Tier 2 | Transaction Fees | 5,454.61 | 2.95 % | 160.89 | 46 | .3000 | 13.80 | | | 174.69 |
| Visa | Tier 3 | Transaction Fees | 55,355.48 | 2.95 % | 1,632.97 | 433 | .3500 | 151.55 | | | 1,784.52 |
| Visa | Tier 4 | Transaction Fees | 7,980 50 | 2.95 % | 235.41 | 64 | .3500 | 22.40 | | | 257.81 |
| MasterCard | Tier 1 | Transaction Fees | 21,608 91 | 1.95 % | 421.37 | 162 | .3000 | 48.60 | | | 469.97 |
| MasterCard | Tier 3 | Transaction Fees | 2,393 31 | 2.95 % | 70.61 | 20 | .3500 | 7.00 | | | 77.61 |
| MasterCard | Tier 4 | Transaction Fees | 1,158.66 | 2.95 % | 34.18 | 10 | .3500 | 3.50 | | | 37.68 |
| Discover | Tier 2 | Transaction Fees | 216.80 | 2.95 % | 6.39 | 4 | .3000 | 1.20 | | | 7.59 |
| Discover | Tier 4 | Transaction Fees | 211.00 | 2.95 % | 6.22 | 3 | .3500 | 1.05 | | | 7.27 |
| **Total** | | | **95,040 10** | | **2,580.93** | **747** | | **250.60** | | | **2,831.53** |

## SUMMARY OF ALL FEES: TERMINAL LK369993

**Total**

8/28/2019, 12:01 PM

| Description | Items | Fee | Due |
|---|---|---|---|
| Total Card Fees | | | 2,851.97 |
| Address Verification | 1,122 | .0200 | 22.44 |
| American Express Processing Fee | 8 | .1500 | 1.20 |
| Bankcard Auth Fee | 1,134 | .0000 | .00 |
| Batch Header Fees | 24 | .3000 | 7.20 |
| Chargeback Fee | 18 | 30.0000 | 540.00 |
| Discover Access Fee | 7 | .0500 | .35 |
| MasterCard Access Fees | 305 | .0500 | 15.25 |
| MC CVC2 Fee | 287 | .0000 | .00 |
| Visa Access Fees | 813 | .0500 | 40.65 |

| | | | |
|---|---|---|---|
| **Total Fees** | | | **3,479.06** |

Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 on 01/01/15:     3,479.06

**Total Fees Charged**     **3,479.06**

## TRANSACTION SUMMARY: TERMINAL LK402963

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DirectDraft | 1 | 39.00 | 0 | .00 | 1 | 39.00 | | .00 | .10 | 10 | 38.90 | |
| Credit SubTotal | 1 | 39.00 | 0 | .00 | 1 | 39.00 | | .00 | .10 | 10 | 38.90 | .00 |
| **Total** | 1 | 39.00 | 0 | .00 | 1 | 39.00 | .00 | .00 | .10 | 10 | 38 90 | .00 |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees---- Rate | Amount | ------Item Fees------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | | | 1 | .0000 | .00 | .100 | .10 | .10 |
| **Total** | | | 39.00 | | .00 | 1 | | .00 | | .10 | .10 |

## SUMMARY OF ALL FEES: TERMINAL LK402963

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .10 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| | | | |
| **Total Fees** | | | **20.05** |

Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 on 01/01/15:     20.05

**Total Fees Charged**     **20.05**

## TRANSACTION SUMMARY: LOCATION     4281

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 541 | 68,162.54 | 7 | 1,288.88 | 548 | 66,873.66 | 2,042.16 | 189 25 | | 2,231.41 | 64,642 25 | |
| MasterCard | 189 | 24,778.88 | 3 | 382.00 | 192 | 24,396.88 | 526.16 | 59 10 | | 585.26 | 23,811.62 | |
| Discover | 7 | 427.80 | 0 | .00 | 7 | 427.80 | 12.61 | 2 25 | | 14.86 | 412 94 | |
| American Express | 8 | 828.64 | 0 | .00 | 8 | 828.64 | 19.24 | 1 20 | | 20.44 | 808.20 | |
| Bankcard SubTotal | 745 | 94,197.86 | 10 | 1,670.88 | 755 | 92,526.98 | 2,600.17 | 251.80 | | 2,851.97 | 89,675.01 | .00 |
| DirectDraft | 1 | 39.00 | 0 | .00 | 1 | 39.00 | .00 | | .10 | .10 | 38 90 | |
| Credit SubTotal | 746 | 94,236.86 | 10 | 1,670.88 | 756 | 92,565.98 | 2,600.17 | 251.80 | 10 | 2,852.07 | 89,713.91 | .00 |

8/28/2019, 12:01 PM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 746 94,236.86 | 10 1,670.88 | 756 92,565.98 | 2,600.17 | 251 80 | 10 | 2,852.07 | 89,713 91 | .00 |

## AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Prepaid | 484.30 | 4 | 1 93 | 150 | 9.96 |
| American Express | Credit | 344.34 | 4 | 2.87 | 150 | 10.48 |
| **Total ALL TERM** | | **828.64** | **8** | | | **20.44** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 660.83 | 1.95 % | 12.89 | 5 | .3000 | 1.50 | | | 14.39 |
| Visa | Tier 2 | Transaction Fees | 5,454.61 | 2.95 % | 160.89 | 46 | .3000 | 13.80 | | | 174.69 |
| Visa | Tier 3 | Transaction Fees | 55,355.48 | 2.95 % | 1,632.97 | 433 | .3500 | 151.55 | | | 1,784.52 |
| Visa | Tier 4 | Transaction Fees | 7,980.50 | 2.95 % | 235.41 | 64 | .3500 | 22.40 | | | 257.81 |
| MasterCard | Tier 1 | Transaction Fees | 21,608.91 | 1.95 % | 421.37 | 162 | .3000 | 48.60 | | | 469.97 |
| MasterCard | Tier 3 | Transaction Fees | 2,393.31 | 2.95 % | 70.61 | 20 | .3500 | 7.00 | | | 77.61 |
| MasterCard | Tier 4 | Transaction Fees | 1,158.66 | 2.95 % | 34.18 | 10 | .3500 | 3.50 | | | 37.68 |
| Discover | Tier 2 | Transaction Fees | 216.80 | 2.95 % | 6.39 | 4 | .3000 | 1.20 | | | 7.59 |
| Discover | Tier 4 | Transaction Fees | 211.00 | 2.95 % | 6.22 | 3 | .3500 | 1.05 | | | 7.27 |
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | | | 1 | .0000 | .00 | .100 | .10 | .10 |
| **Total** | | | **95,079.10** | | **2,580.93** | **748** | | **250.60** | | **.10** | **2,831.63** |

## SUMMARY OF ALL FEES: LOCATION          4281

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 2,852.07 |
| Address Verification | 1,122 | .0200 | 22.44 |
| American Express Processing Fee | 8 | .1500 | 1.20 |
| Bankcard Auth Fee | 1,134 | .0000 | .00 |
| Batch Header Fees | 24 | .3000 | 7.20 |
| Chargeback Fee | 18 | 30.0000 | 540.00 |
| Discover Access Fee | 7 | .0500 | .35 |
| MasterCard Access Fees | 305 | .0500 | 15.25 |
| MC CVC2 Fee | 287 | .0000 | .00 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| Visa Access Fees | 813 | .0500 | 40.65 |
| **Total Fees for all terminals** | | | **3,499 11** |
| VISA TIF | 60 | 6.0000 | 6.00 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee 1-3 sites | 1 | 2.0000 | 2.00 |
| Total Fees Charged at Location Level to Bank Routing/Transit# *****0358 DDA# ********8770 on 01/01/15: | | | 18.00 |
| Total Fees Charged | | | 3,517.11 |

## GROSS SALES REPORTED TO IRS: LOCATION          4281

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2014 | IRS Gross Sales | 94,236.86 | 318,143.36 | 746 | 2,088 |

Page 858
PX23 France Decl.
Attach. Q

8/28/2019, 12:01 PM

DAILY DEPOSIT DETAIL                    Bank Routing/Transit#: *****0358                    DDA# ********8770

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/02/14 | 12/01/14 | 201001 | BankCard | 72 | 8,904.26 | 0 | .00 | 8,904.26 | .00 | 8,904.26 | .00 |
| | | | | | | | | | Batch Total | 8,904.26 | | 8,904.26 | .00 |
| | | | | | | | | | Terminal Total | 8,904.26 | | 8,904.26 | .00 |
| | | | | | | | | | Daily Total | 8,904.26 | | 8,904.26 | .00 |
| | 369993 | 12/03/14 | 12/02/14 | 202001 | BankCard | 14 | 1,795.17 | 0 | .00 | 1,795.17 | .00 | 1,795.17 | .00 |
| | | | | | | | | | Batch Total | 1,795.17 | | 1,795.17 | .00 |
| | | | | | | | | | Terminal Total | 1,795.17 | | 1,795.17 | .00 |
| | | | | | | | | | Daily Total | 1,795.17 | | 1,795.17 | .00 |
| | 369993 | 12/04/14 | 12/03/14 | 203001 | BankCard | 23 | 2,445.97 | 0 | .00 | 2,445.97 | .00 | 2,445.97 | .00 |
| | | | | | | | | | Batch Total | 2,445.97 | | 2,445.97 | .00 |
| | | | | | | | | | Terminal Total | 2,445.97 | | 2,445.97 | .00 |
| | | | | | | | | | Daily Total | 2,445.97 | | 2,445.97 | .00 |
| | 369993 | 12/05/14 | 12/04/14 | 204001 | BankCard | 15 | 2,288.29 | 3 | 523.75 | 1,764.54 | .00 | 1,764.54 | .00 |
| | | | | | | | | | Batch Total | 1,764.54 | | 1,764.54 | .00 |
| | | | | | | | | | Terminal Total | 1,764.54 | | 1,764.54 | .00 |
| | | | | | | | | | Daily Total | 1,764.54 | | 1,764.54 | .00 |
| | 369993 | 12/06/14 | 12/05/14 | 205001 | BankCard | 51 | 7,435.24 | 0 | .00 | 7,435.24 | .00 | 7,435.24 | .00 |
| | | | | | | | | | Batch Total | 7,435.24 | | 7,435.24 | .00 |
| | | | | | | | | | Terminal Total | 7,435.24 | | 7,435.24 | .00 |
| | | | | | | | | | Daily Total | 7,435.24 | | 7,435.24 | .00 |
| | 369993 | 12/07/14 | 12/06/14 | 206001 | BankCard | 2 | 232.83 | 0 | .00 | 232.83 | .00 | 232.83 | .00 |
| | | | | | | | | | Batch Total | 232.83 | | 232.83 | .00 |
| | | | | | | | | | Terminal Total | 232.83 | | 232.83 | .00 |
| | | | | | | | | | Daily Total | 232.83 | | 232.83 | .00 |
| | 369993 | 12/09/14 | 12/08/14 | 208001 | BankCard | 55 | 6,280.51 | 1 | 199.00 | 6,081.51 | .00 | 6,081.51 | .00 |
| | | | | | | | | | Batch Total | 6,081.51 | | 6,081.51 | .00 |
| | | | | | | | | | Terminal Total | 6,081.51 | | 6,081.51 | .00 |
| | | | | | | | | | Daily Total | 6,081.51 | | 6,081.51 | .00 |
| | 369993 | 12/10/14 | 12/09/14 | 209001 | BankCard | 8 | 1,884.83 | 0 | .00 | 1,884.83 | .00 | 1,884.83 | .00 |
| | | | | | | | | | Batch Total | 1,884.83 | | 1,884.83 | .00 |
| | | | | | | | | | Terminal Total | 1,884.83 | | 1,884.83 | .00 |
| | | | | | | | | | Daily Total | 1,884.83 | | 1,884.83 | .00 |
| | 369993 | 12/11/14 | 12/10/14 | 210001 | BankCard | 29 | 4,113.81 | 0 | .00 | 4,113.81 | .00 | 4,113.81 | .00 |
| | | | | | | | | | Batch Total | 4,113.81 | | 4,113.81 | .00 |
| Chargeback | 369993 | 12/11/14 | | 999999999 | | | | | | | | 534.00- | |
| | | | | | | | | | Terminal Total | 4,113.81 | | 3,579.81 | .00 |
| | | | | | | | | | Daily Total | 4,113.81 | | 3,579.81 | .00 |
| | 369993 | 12/12/14 | 12/11/14 | 211001 | BankCard | 16 | 2,112.25 | 0 | .00 | 2,112.25 | .00 | 2,112.25 | .00 |
| | | | | | | | | | Batch Total | 2,112.25 | | 2,112.25 | .00 |
| Chargeback | 369993 | 12/12/14 | | 999999999 | | | | | | | | 595.00- | |
| | | | | | | | | | Terminal Total | 2,112.25 | | 1,517.25 | .00 |
| | | | | | | | | | Daily Total | 2,112.25 | | 1,517.25 | .00 |
| | 369993 | 12/13/14 | 12/12/14 | 212001 | BankCard | 46 | 6,175.49 | 0 | .00 | 6,175.49 | .00 | 6,175.49 | .00 |
| | | | | | | | | | Batch Total | 6,175.49 | | 6,175.49 | .00 |
| Chargeback | 369993 | 12/13/14 | | 999999999 | | | | | | | | 200.00- | |
| | | | | | | | | | Terminal Total | 6,175.49 | | 5,975.49 | .00 |
| | | | | | | | | | Daily Total | 6,175.49 | | 5,975.49 | .00 |
| Chargeback | 369993 | 12/14/14 | | 999999999 | | | | | | | | 349.50- | |
| | | | | | | | | | Terminal Total | .00 | | 349.50- | .00 |
| | | | | | | | | | Daily Total | .00 | | 349.50- | .00 |
| | 369993 | 12/15/14 | 12/14/14 | 214001 | BankCard | 1 | 249.50 | 0 | .00 | 249.50 | .00 | 249.50 | .00 |
| | | | | | | | | | Batch Total | 249.50 | | 249.50 | .00 |
| | | | | | | | | | Terminal Total | 249.50 | | 249.50 | .00 |
| | | | | | | | | | Daily Total | 249.50 | | 249.50 | .00 |
| | 369993 | 12/16/14 | 12/15/14 | 215001 | BankCard | 85 | 10,543.71 | 0 | .00 | 10,543.71 | .00 | 10,543.71 | .00 |
| | | | | | | | | | Batch Total | 10,543.71 | | 10,543.71 | .00 |
| | | | | | | | | | Terminal Total | 10,543.71 | | 10,543.71 | .00 |
| | | | | | | | | | Daily Total | 10,543.71 | | 10,543.71 | .00 |
| | 369993 | 12/17/14 | 12/16/14 | 216001 | BankCard | 28 | 3,062.61 | 1 | 100.00 | 2,962.61 | .00 | 2,962.61 | .00 |
| | | | | | | | | | Batch Total | 2,962.61 | | 2,962.61 | .00 |
| Chargeback | 369993 | 12/17/14 | | 999999999 | | | | | | | | 499.00- | |
| | | | | | | | | | Terminal Total | 2,962.61 | | 2,463.61 | .00 |
| | | | | | | | | | Daily Total | 2,962.61 | | 2,463.61 | .00 |
| | 369993 | 12/18/14 | 12/17/14 | 216002 | BankCard | 29 | 4,370.81 | 0 | .00 | 4,370.81 | .00 | 4,370.81 | .00 |
| | | | | | | | | | Batch Total | 4,370.81 | | 4,370.81 | .00 |

8/28/2019, 12:01 PM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/18/14 | | 999999999 | | | | | | 288.50- | |
| | | | | | | | | Terminal Total | 4,370.81 | 4,082.31 | .00 |
| | | | | | | | | Daily Total | 4,370.81 | 4,082.31 | .00 |
| Transaction Review | 369993 | 12/19/14 | 12/18/14 | 218001 | BankCard | 25 | 2,847.02 | 0 | .00 | 2,847.02 | .00 | | .00 | .00 |
| Chargeback | 369993 | 12/19/14 | | 999999999 | | | | | | 166.33- | |
| | | | | | | | | Terminal Total | 2,847.02 | 166.33- | .00 |
| | | | | | | | | Daily Total | 2,847.02 | 166.33- | .00 |
| Transaction Review | 369993 | 12/20/14 | 12/19/14 | 219001 | BankCard | 39 | 4,946.18 | 0 | .00 | 4,946.18 | .00 | | .00 | .00 |
| Chargeback | 369993 | 12/20/14 | | 999999999 | | | | | | 39.00- | |
| | | | | | | | | Terminal Total | 4,946.18 | 39.00- | .00 |
| | | | | | | | | Daily Total | 4,946.18 | 39.00- | .00 |
| Transaction Review | 369993 | 12/21/14 | 12/19/14 | 218001 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 2,847.02 | .00 |
| | | | | | | | | Batch Total | .00 | 2,847.02 | .00 |
| Transaction Review | 369993 | 12/21/14 | 12/20/14 | 219001 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 4,946.18 | .00 |
| | | | | | | | | Batch Total | .00 | 4,946.18 | .00 |
| | 369993 | 12/21/14 | 12/20/14 | 220001 | BankCard | 1 | 133.00 | 0 | .00 | 133.00 | .00 | 133.00 | .00 |
| | | | | | | | | Batch Total | 133.00 | 133.00 | .00 |
| | | | | | | | | Terminal Total | 133.00 | 7,926.20 | .00 |
| | | | | | | | | Daily Total | 133.00 | 7,926.20 | .00 |
| | 369993 | 12/23/14 | 12/22/14 | 222001 | BankCard | 66 | 7,566.25 | 0 | .00 | 7,566.25 | .00 | 7,566.25 | .00 |
| | | | | | | | | Batch Total | 7,566.25 | 7,566.25 | .00 |
| | | | | | | | | Terminal Total | 7,566.25 | 7,566.25 | .00 |
| | 402963 | 12/23/14 | 12/24/14 | 240204 | DirectDraft | 1 | 39.00 | 0 | .00 | 39.00 | .00 | 39.00 | .00 |
| | | | | | | | | Batch Total | 39.00 | 39.00 | .00 |
| | | | | | | | | Terminal Total | 39.00 | 39.00 | .00 |
| | | | | | | | | Daily Total | 7,605.25 | 7,605.25 | .00 |
| Transaction Review | 369993 | 12/24/14 | 12/23/14 | 223001 | BankCard | 15 | 2,749.60 | 2 | 215.80 | 2,533.80 | .00 | .00 | .00 |
| | | | | | | | | Batch Total | 2,533.80 | .00 | .00 |
| | | | | | | | | Terminal Total | 2,533.80 | .00 | .00 |
| | | | | | | | | Daily Total | 2,533.80 | .00 | .00 |
| Transaction Review | 369993 | 12/25/14 | 12/24/14 | 223001 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 2,533.80 | .00 |
| | | | | | | | | Batch Total | .00 | 2,533.80 | .00 |
| | 369993 | 12/25/14 | 12/24/14 | 224001 | BankCard | 11 | 1,091.80 | 0 | .00 | 1,091.80 | .00 | 1,091.80 | .00 |
| | | | | | | | | Batch Total | 1,091.80 | 1,091.80 | .00 |
| Chargeback | 369993 | 12/25/14 | | 999999999 | | | | | | 39.00- | |
| | | | | | | | | Terminal Total | 1,091.80 | 3,586.60 | .00 |
| | | | | | | | | Daily Total | 1,091.80 | 3,586.60 | .00 |
| Transaction Review | 369993 | 12/27/14 | 12/26/14 | 226001 | BankCard | 44 | 5,449.46 | 0 | .00 | 5,449.46 | .00 | .00 | .00 |
| | | | | | | | | Batch Total | 5,449.46 | .00 | .00 |
| | | | | | | | | Terminal Total | 5,449.46 | .00 | .00 |
| | | | | | | | | Daily Total | 5,449.46 | .00 | .00 |
| Transaction Review | 369993 | 12/28/14 | 12/27/14 | 226001 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 5,449.46 | .00 |
| | | | | | | | | Batch Total | .00 | 5,449.46 | .00 |
| | | | | | | | | Terminal Total | .00 | 5,449.46 | .00 |
| | | | | | | | | Daily Total | .00 | 5,449.46 | .00 |
| | 369993 | 12/30/14 | 12/29/14 | 229001 | BankCard | 47 | 5,165.95 | 1 | 166.33 | 4,999.62 | .00 | 4,999.62 | .00 |
| | | | | | | | | Batch Total | 4,999.62 | 4,999.62 | .00 |
| | | | | | | | | Terminal Total | 4,999.62 | 4,999.62 | .00 |
| | | | | | | | | Daily Total | 4,999.62 | 4,999.62 | .00 |
| Transaction Review | 369993 | 12/31/14 | 12/30/14 | 229002 | BankCard | 23 | 2,353 32 | 2 | 466.00 | 1,887.32 | .00 | .00 | .00 |
| | | | | | | | | Batch Total | 1,887.32 | .00 | .00 |
| Chargeback | 369993 | 12/31/14 | | 999999999 | | | | | | 400.00- | |
| | | | | | | | | Terminal Total | 1,887.32 | 400.00- | .00 |
| | | | | | | | | Daily Total | 1,887.32 | 400.00- | .00 |
| | | | | | | | | Location Total | | .00 | 87,568 33 | .00 |

**CHARGEBACK SUMMARY**

| Description | Terminal Id | Date Processed | Trans Date | Amount | Card Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/11/14 | 08/20/14 | 247.00- | VISA | | Services Not Provided or Merchand | 24224434233103007381512 |
| Chargeback | 369993 | 12/11/14 | 09/22/14 | 248.00- | VISA | | Services Not Provided or Merchand | 24224434266103006338125 |
| Chargeback | 369993 | 12/11/14 | 10/20/14 | 39.00- | VISA | | Services Not Provided or Merchand | 24224434294103006417065 |
| Chargeback | 369993 | 12/12/14 | 09/19/14 | 225.00- | VISA | | Fraudulent Transaction - Card Abs | 24224434263103008149861 |
| Chargeback | 369993 | 12/12/14 | 10/17/14 | 185.00- | VISA | | Fraudulent Transaction - Card Abs | 24224434291103009388563 |
| Chargeback | 369993 | 12/12/14 | 11/14/14 | 185.00- | VISA | | Fraudulent Transaction - Card Abs | 24224434319103008005307 |

8/28/2019, 12:01 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/13/14 | 10/01/14 | 200.00- | VISA | Services Not Provided or Merchand | 24224434275103008269004 |
| Chargeback | 369993 | 12/14/14 | 11/06/14 | 174.75- | VISA | Fraudulent Transaction - Card Pre | 24224434311103006744400 |
| Chargeback | 369993 | 12/14/14 | 12/05/14 | 174.75- | VISA | Fraudulent Transaction - Card Pre | 24224434340103008478622 |
| Chargeback | 369993 | 12/17/14 | 10/03/14 | 249.50- | M/C | Non-Receipt of Merchandise | 25536064277103008464533 |
| Chargeback | 369993 | 12/17/14 | 11/03/14 | 249.50- | M/C | Non-Receipt of Merchandise | 25536064308103006068891 |
| Chargeback | 369993 | 12/18/14 | 11/24/14 | 249.50- | VISA | Canceled Recurring Transaction | 24224434329103006353038 |
| Chargeback | 369993 | 12/18/14 | 12/08/14 | 39.00- | VISA | Services Not Provided or Merchand | 24224434343103006436116 |
| Chargeback | 369993 | 12/19/14 | 12/01/14 | 166.33- | VISA | Duplicate Processing | 24224434336103007689886 |
| Chargeback | 369993 | 12/20/14 | 12/15/14 | 39.00- | VISA | Cardholder Does Not Recognize Tra | 24224434350103006763477 |
| Chargeback | 369993 | 12/25/14 | 12/17/14 | 39.00- | VISA | Fraudulent Transaction - Card Pre | 24224434352103006958422 |
| Chargeback | 369993 | 12/31/14 | 10/14/14 | 200.00- | VISA | Not As Described or Defective Mer | 24224434288103006618207 |
| Chargeback | 369993 | 12/31/14 | 11/07/14 | 200.00- | VISA | Not As Described or Defective Mer | 24224434312103007837566 |

## PAYMENT EXCEPTION SUMMARY

| Description | Terminal Id | Paid Date | Batch Date | Batch Number | Batch Amount | Held Amount | Net Processed | Paid Amount | Exception Amount | Target Escrow Amount | Current Escrow Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Review | 369993 | 12/19/14 | 12/18/14 | 218001 | 2,847.02 | 2,847.02 | | | | | |
| Transaction Review | 369993 | 12/20/14 | 12/19/14 | 219001 | 4,946.18 | 4,946.18 | | | | | |
| Transaction Review | 369993 | 12/21/14 | 12/19/14 | 218001 | .00 | | 2,847.02 | 2,847.02 | | | |
| Transaction Review | 369993 | 12/21/14 | 12/20/14 | 219001 | .00 | | 4,946.18 | 4,946.18 | | | |
| Transaction Review | 369993 | 12/24/14 | 12/23/14 | 223001 | 2,533.80 | 2,533.80 | | | | | |
| Transaction Review | 369993 | 12/25/14 | 12/24/14 | 223001 | .00 | | 2,533.80 | 2,533.80 | | | |
| Transaction Review | 369993 | 12/27/14 | 12/26/14 | 226001 | 5,449.46 | 5,449.46 | | | | | |
| Transaction Review | 369993 | 12/28/14 | 12/27/14 | 226001 | .00 | | 5,449.46 | 5,449.46 | | | |
| Transaction Review | 369993 | 12/31/14 | 12/30/14 | 229002 | 1,887.32 | 1,887.32 | | | | | |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 12:01 PM

WorldPay
600 MORGAN FALLS ROAD
ATLANTA, GA 30350

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/15 - 12/31/15

**Attn: Carey Howe**
**Education Loan Network**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:**      **5685**
**Merchant Number:**      **4281**

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

**TRANSACTION SUMMARY: TERMINAL LK369993**

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Items | Net Sales Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 3330 | 261,834.17 | 34 | 5,807.62 | 3364 | 256,026 55 | 10,570.05 | 1,161.50 | | 11,731.55 | 244,295.00 | |
| MasterCard | 1116 | 89,767.18 | 5 | 637.17 | 1121 | 89,130.01 | 2,088.95 | 344.45 | | 2,433.40 | 86,696.61 | |
| Discover | 37 | 2,451.34 | 4 | 548.75 | 41 | 1,902 59 | 88.56 | 12.55 | | 101.11 | 1,801.48 | |
| American Express | 79 | 8,050.69 | 2 | 399.34 | 81 | 7,651 35 | 215.29 | 12.15 | | 227.44 | 7,423 91 | |
| Bankcard SubTotal | 4562 | 362,103.38 | 45 | 7,392.88 | 4607 | 354,710 50 | 12,962.85 | 1,530.65 | | 14,493.50 | 340,217.00 | .00 |
| **Total** | **4562** | **362,103.38** | **45** | **7,392.88** | **4607** | **354,710 50** | **12,962.85** | **1,530.65** | **.00** | **14,493.50** | **340,217.00** | **.00** |

**AMERICAN EXPRESS SUMMARY:**

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 5,552.86 | 54 | 2.87 | 150 | 167.47 |
| American Express | Prepaid | 2,897.17 | 27 | 1 93 | 150 | 59.97 |
| **Total** | | **8,450.03** | **81** | | | **227.44** |

**CARD FEE SUMMARY:**

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 2,772.03 | 1.95 % | 54.07 | 38 | .3000 | 11.40 | | | 65.47 |
| Visa | Tier 2 | Transaction Fees | 24,925 25 | 2.95 % | 735 29 | 280 | .3000 | 84.00 | | | 819.29 |
| Visa | Tier 3 | Transaction Fees | 209,653.62 | 3.95 % | 8,281.31 | 2,585 | .3000 | 904.75 | | | 9,186.06 |
| Visa | Tier 4 | Transaction Fees | 30,290.89 | 4.95 % | 1,499 38 | 461 | .3500 | 161 35 | | | 1,660.73 |
| MasterCard | Tier 1 | Transaction Fees | 77,579 32 | 1.95 % | 1,512.83 | 957 | .3000 | 287 10 | | | 1,799.93 |
| MasterCard | Tier 2 | Transaction Fees | 149.75 | 2.95 % | 4.42 | 1 | .3000 | 30 | | | 4.72 |
| MasterCard | Tier 3 | Transaction Fees | 5,571 57 | 3.95 % | 220.07 | 70 | .3500 | 24 50 | | | 244.57 |
| MasterCard | Tier 4 | Transaction Fees | 7,103.71 | 4.95 % | 351.63 | 93 | .3500 | 32 55 | | | 384.18 |
| Discover | Tier 1 | Transaction Fees | 776 50 | 1.95 % | 15 14 | 7 | .3000 | 2 10 | | | 17.24 |
| Discover | Tier 2 | Transaction Fees | 1,832.09 | 2.95 % | 54.04 | 29 | .3000 | 8.70 | | | 62.74 |
| Discover | Tier 4 | Transaction Fees | 391 50 | 4.95 % | 19 38 | 5 | .3500 | 1.75 | | | 21.13 |
| **Total** | | | **361,046 23** | | **12,747 56** | **4,526** | | **1,518 50** | | | **14,266.06** |

**SUMMARY OF NETWORK FEES: TERMINAL LK369993**

**Page 862**
**PX23 France Decl.**
**Attach. Q**

8/28/2019, 12:00 PM

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|------|-------------|-------------|-----------------|---------------|--------------|-----------|
| American Express | Card-Not-Present Fee | 8,050.69 | 79 | 3000 | | 24.19 |
| **Total** | | **8,050.69** | **79** | | | **24.19** |

## SUMMARY OF ALL FEES: TERMINAL LK369993

**Total**

| | | | Due |
|---|---|---|---|
| Total Card Fees | | | 14,517.69 |
| Access Fee for Discover transactions | 41 | .0500 | 2.05 |
| Access Fee for MasterCard transacitons | 1,399 | .0500 | 69.95 |
| Access Fee for Visa transactions | 4,370 | .0500 | 218.50 |
| Address Verification | 5,795 | .0200 | 115.90 |
| American Express Processing Fee | 81 | .1500 | 12.15 |
| Bankcard Auth Fee | 5,878 | .0000 | .00 |
| Batch Header Fees | 28 | .3000 | 8.40 |
| Chargeback Fee | 63 | 60.0000 | 3,780.00 |
| CVC2 Fee for MC transactions | 1,345 | .0025 | 3.36 |

| | Due |
|---|---|
| **Total Fees** | **18,728.00** |
| Collected from Daily Deposits | 14,517.69- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 | on 01/01/16: 4,210.31 |
| **Total Fees Charged** | **18,728.00** |

## TRANSACTION SUMMARY: TERMINAL LK402963

| Card Type | Sales Items Amount | Returns/Credits Items Amount | Total Net Sales Items Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| DirectDraft | 1  39.00 | 0  .00 | 1  39.00 | | .00 | .10 | .10 | 38.90 | |
| Credit SubTotal | 1  39.00 | 0  .00 | 1  39.00 | | .00 | .10 | 10 | 38.90 | .00 |
| **Total** | **1  39.00** | **0  .00** | **1  39.00** | **.00** | **.00** | **.10** | **10** | **38.90** | **.00** |

## CARD FEE SUMMARY:

Card Interchange Tran ----Disco unt Fees--- ------

| | | | | | | m Fee ------ Proces sing Fees Total | | |
|---|---|---|---|---|---|---|---|---|
| Type | Level | Type | Rate Amount | Items | Fee Amount | Fee Amount | | Due |
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | 1 | .0000  .00 | .100  .10 | | .10 |
| **Total** | | | **39.00** | **.00  1** | **.00** | **.10** | | **.10** |

## SUMMARY OF ALL FEES: TERMINAL LK402963

**Total**

| | | | | Due |
|---|---|---|---|---|
| **Total Card Fees** | | | | .10 |
| Recurring Payments Access Fees | | 1 | 19.9500 | 19.95 |
| | | | | |
| **Total Fees** | | | | 20.05 |
| Collected from Daily Deposits | | | | .10- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 | | | | on 01/01/16: 19.95 |
| **Total Fees Charged** | | | | **20.05** |

### TRANSACTION SUMMARY: LOCATION 4281

| Card<br>Type | Sales<br>Items | Amount | Retur<br>Items | ns/Credits<br>Amount | Total Net Sales<br>Items | Amount | Discount<br>Due | I tem Fees<br>Due | Process<br>Fees Due | Total Paid By<br>Due | Paid By<br>Worldpay 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 3330 | 261,834.17 | 34 | 5,807.62 | 3364 | 256,026.55 | 10,570.05 | 1,161.50 | | 11,731.55 | 244,295.00 |
| MasterCard | 1116 | 89,767.18 | 5 | 637.17 | 1121 | 89,130.01 | 2,088 95 | 344.45 | | 2,433.40 | 86,696.61 |
| Discover | 37 | 2,451.34 | 4 | 548.75 | 41 | 1,902.59 | 88.56 | 12.55 | | 101 11 | 1,801.48 |
| American Express | 79 | 8,050.69 | 2 | 399.34 | 81 | 7,651.35 | 215.29 | 12.15 | | 227.44 | 7,423.91 |
| Bankcard SubTotal | 4562 | 362,103.38 | 45 | 7,392.88 | 4607 | 354,710.50 | 12,962.85 | 1,530.65 | | 14,493.50 | 340,217.00 | .00 |
| DirectDraft | 1 | 39.00 | 0 | .00 | 1 | 39.00 | | .00 | .10 | .10 | 38.90 |
| Credit SubTotal | 4563 | 362,142.38 | 45 | 7,392.88 | 4608 | 354,749.50 | 12,962.85 | 1,530.65 | .10 | 14,493.60 | 340,255.90 | .00 |
| **Total** | 4563 | 362,142.38 | 45 | 7,392.88 | 4608 | 354,749.50 | 12,962.85 | 1,530.65 | .10 | 14,493.60 | 340,255.90 | .00 |

### AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 5,552.86 | 54 | 2.87 | .150 | 167.47 |
| American Express | Prepaid | 2,897.17 | 27 | 1.93 | .150 | 59.97 |
| **Total ALL TERM** | | **8,450.03** | **81** | | | **227.44** |

### CARD FEE SUMMARY:

Card Interchange Tran -----Disco unt Fees--- ------

| Type | Level | Type | | Rate | Amount | Items | Fee Amount | m Fee ----- Proces sing Fees Total<br>Fee Amount | Due |
|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 2,772.03 | 1 95 % | 54.07 | 38 | .3000 | 11.40 | 65.47 |
| Visa | Tier 2 | Transaction Fees | 24,925.25 | 2 95 % | 735.29 | 280 | .3000 | 84.00 | 819.29 |
| Visa | Tier 3 | Transaction Fees | 209,653.62 | 3 95 % | 8,281.31 | 2,585 | .3500 | 904.75 | 9,186.06 |
| Visa | Tier 4 | Transaction Fees | 30,290.89 | 4 95 % | 1,499.38 | 461 | .3500 | 161.35 | 1,660.73 |
| MasterCard | Tier 1 | Transaction Fees | 77,579.32 | 1 95 % | 1,512.83 | 957 | .3000 | 287.10 | 1,799.93 |
| MasterCard | Tier 2 | Transaction Fees | 149.75 | 2 95 % | 4.42 | 1 | .3000 | .30 | 4.72 |
| MasterCard | Tier 3 | Transaction Fees | 5,571.57 | 3 95 % | 220.07 | 70 | .3500 | 24.50 | 244.57 |
| MasterCard | Tier 4 | Transaction Fees | 7,103.71 | 4 95 % | 351.63 | 93 | .3500 | 32.55 | 384.18 |
| Discover | Tier 1 | Transaction Fees | 776.50 | 1 95 % | 15.14 | 7 | .3000 | 2.10 | 17.24 |
| Discover | Tier 2 | Transaction Fees | 1,832.09 | 2 95 % | 54.04 | 29 | .3000 | 8.70 | 62.74 |
| Discover | Tier 4 | Transaction Fees | 391.50 | 4 95 % | 19.38 | 5 | .3500 | 1.75 | 21.13 |
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | | | 1 | .0000 | .00 | .100 | .10 | .10 |

Page 864
PX23 France Decl.
Attach. Q

| Total | | 361,085.23 | 12,747.56 | 4,527 | 1,518.50 | .10 | 14,266.16 |

## SUMMARY OF NETWORK FEES: LOCATION 54292980582428

| American Express | Card-Not-Present Fee | 8,050.69 | 79 | .3000 | 24.19 |

| **Total ALL TERM** | | **8,050.69** | **79** | | **24.19** |

## SUMMARY OF ALL FEES: LOCATION          4281

**Total**

| | | | **Due** |
|---|---|---|---|
| Total Card Fees | | | 14,517.79 |
| Access Fee for Discover transactions | 41 | .0500 | 2.05 |
| Access Fee for MasterCard transacitons | 1,399 | .0500 | 69.95 |
| Access Fee for Visa transactions | 4,370 | .0500 | 218.50 |
| Address Verification | 5,795 | .0200 | 115.90 |
| American Express Processing Fee | 81 | .1500 | 12.15 |
| Bankcard Auth Fee | 5,878 | .0000 | .00 |
| Batch Header Fees | 28 | .3000 | 8.40 |
| Chargeback Fee | 63 | 60.0000 | 3,780.00 |
| CVC2 Fee for MC transactions | 1,345 | .0025 | 3.36 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| | | | |
| **Total Fees for all terminals** | | | **18,748.05** |
| No Clearing Record <= 120 days of Auth | 2 | .0900 | .09 |
| TIF Fee for Visa transactions | 361 | 36.1000 | 36.10 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee 1-3 sites | 1 | 2.0000 | 2.00 |

<span style="color:red">**Total Fees Charged at Location Level to Bank Routing/Transit# *****0358 DDA# ********8770 on 01/01/16:**                                    **48.19**
**Total Fees Charged 18,796.24**</span>

## GROSS SALES REPORTED TO IRS: LOCATION          4281

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2015 | IRS Gross Sales | 362,142.38 | 3,473,537.31 | 4,563 | 34,521 |

<span style="color:red">DAILY DEPOSIT DETAIL                      Bank Routing/Transit#: *****0358                      DDA# ********8770</span>

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Return Items | Sales Amount | Return s/Credits Items | s/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/01/15 | 11/30/15 | 130001 | BankCard | 474 | 38,636.35 | 0 | .00 | 38,636.35 | 1,497.35 | 37,139.00 | .00 |
| | | | | | | | | **Batch Total** | **38,636.35** | | | **37,139.00** | **.00** |
| | | | | | | | | **Terminal Total** | **38,636.35** | | | **37,139.00** | **.00** |
| | | | | | | | | **Daily Total** | **38,636.35** | | | **37,139.00** | **.00** |
| | 369993 | 12/02/15 | 12/01/15 | 130002 | BankCard | 269 | 19,052.41 | 5 | 967.97 | 18,084.44 | 801.29 | 17,283.15 | .00 |
| | | | | | | | | **Batch Total** | **18,084.44** | | | **17,283.15** | **.00** |
| | | | | | | | | **Terminal Total** | **18,084.44** | | | **17,283.15** | **.00** |
| | | | | | | | | **Daily Total** | **18,084.44** | | | **17,283.15** | **.00** |
| | 369993 | 12/03/15 | 12/02/15 | 201001 | BankCard | 140 | 12,361.52 | 2 | 282.75 | 12,078.77 | 478.58 | 11,600.19 | .00 |
| | | | | | | | | **Batch Total** | **12,078.77** | | | **11,600.19** | **.00** |
| | | | | | | | | **Terminal Total** | **12,078.77** | | | **11,600.19** | **.00** |
| | | | | | | | | **Daily Total** | **12,078.77** | | | **11,600.19** | **.00** |
| | 369993 | 12/04/15 | 12/03/15 | 202001 | BankCard | 150 | 13,823.55 | 1 | 39.00 | 13,784.55 | 543.36 | 13,241.19 | .00 |
| | | | | | | | | **Batch Total** | **13,784.55** | | | **13,241.19** | **.00** |
| Chargeback | 369993 | 12/04/15 | | 999999999 | | | | | | | | 149.75- | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Terminal Total** | **13,784.55** | | **13,091.44** | **.00** |
| | | | | | | | | | **Daily Total** | **13,784.55** | | **13,091.44** | **.00** |
| | 369993 | 12/05/15 | 12/04/15 | 203001 | BankCard | 137 | 13,843.71 | 2 | 349.42 | 13,494.29 | 542.42 | 12,951.87 | .00 |
| | | | | | | | | | **Batch Total** | **13,494.29** | | **12,951.87** | **.00** |
| | | | | | | | | | **Terminal Total** | **13,494.29** | | **12,951.87** | **.00** |
| | | | | | | | | | **Daily Total** | **13,494.29** | | **12,951.87** | **.00** |
| | 369993 | 12/06/15 | 12/05/15 | 204001 | BankCard | 5 | 295.75 | 0 | .00 | 295.75 | 12.17 | 283.58 | .00 |
| | | | | | | | | | **Batch Total** | **295.75** | | **283.58** | **.00** |
| | | | | | | | | | **Terminal Total** | **295.75** | | **283.58** | **.00** |
| | | | | | | | | | **Daily Total** | **295.75** | | **283.58** | **.00** |
| Chargeback | 369993 | 12/07/15 | | 999999999 | | | | | | | | 507.50- | |
| | | | | | | | | | **Terminal Total** | **.00** | | **507.50-** | **.00** |
| | | | | | | | | | **Daily Total** | **.00** | | **507.50-** | **.00** |
| | 369993 | 12/08/15 | 12/07/15 | 207001 | BankCard | 278 | 18,338.88 | 3 | 399.00 | 17,939.88 | 758.97 | 17,180.91 | .00 |
| | | | | | | | | | **Batch Total** | **17,939.88** | | **17,180.91** | **.00** |
| | | | | | | | | | **Terminal Total** | **17,939.88** | | **17,180.91** | **.00** |
| | | | | | | | | | **Daily Total** | **17,939.88** | | **17,180.91** | **.00** |
| | 369993 | 12/09/15 | 12/08/15 | 207002 | BankCard | 72 | 6,346.04 | 3 | 474.00 | 5,872.04 | 272.95 | 5,599.09 | .00 |
| | | | | | | | | | **Batch Total** | **5,872.04** | | **5,599.09** | **.00** |
| Chargeback | 369993 | 12/09/15 | | 999999999 | | | | | | | | 816.00- | |
| | | | | | | | | | **Terminal Total** | **5,872.04** | | **4,783.09** | **.00** |
| | | | | | | | | | **Daily Total** | **5,872.04** | | **4,783.09** | **.00** |
| | 369993 | 12/10/15 | 12/09/15 | 209001 | BankCard | 90 | 8,778.12 | 0 | .00 | 8,778.12 | 346.22 | 8,431.90 | .00 |
| | | | | | | | | | **Batch Total** | **8,778.12** | | **8,431.90** | **.00** |
| Chargeback | 369993 | 12/10/15 | | 999999999 | | | | | | | | 174.50- | |
| | | | | | | | | | **Terminal Total** | **8,778.12** | | **8,257.40** | **.00** |
| | | | | | | | | | **Daily Total** | **8,778.12** | | **8,257.40** | **.00** |
| | 369993 | 12/11/15 | 12/10/15 | 209002 | BankCard | 157 | 12,683.17 | 0 | .00 | 12,683.17 | 483.37 | 12,199.80 | .00 |
| | | | | | | | | | **Batch Total** | **12,683.17** | | **12,199.80** | **.00** |
| Chargeback | 369993 | 12/11/15 | | 999999999 | | | | | | | | 795.82- | |
| | | | | | | | | | **Terminal Total** | **12,683.17** | | **11,403.98** | **.00** |
| | | | | | | | | | **Daily Total** | **12,683.17** | | **11,403.98** | **.00** |
| | 369993 | 12/12/15 | 12/11/15 | 210001 | BankCard | 156 | 15,766.20 | 1 | 149.75 | 15,616.45 | 631.95 | 14,984.50 | .00 |
| | | | | | | | | | **Batch Total** | **15,616.45** | | **14,984.50** | **.00** |
| | | | | | | | | | **Terminal Total** | **15,616.45** | | **14,984.50** | **.00** |
| | | | | | | | | | **Daily Total** | **15,616.45** | | **14,984.50** | **.00** |
| | 369993 | 12/13/15 | 12/12/15 | 211001 | BankCard | 9 | 877.59 | 0 | .00 | 877.59 | 28.85 | 848.74 | .00 |
| | | | | | | | | | **Batch Total** | **877.59** | | **848.74** | **.00** |
| Chargeback | 369993 | 12/13/15 | | 999999999 | | | | | | | | 349.42- | |
| | | | | | | | | | **Terminal Total** | **877.59** | | **499.32** | **.00** |
| | | | | | | | | | **Daily Total** | **877.59** | | **499.32** | **.00** |
| | 369993 | 12/15/15 | 12/14/15 | 214001 | BankCard | 248 | 17,479.75 | 0 | .00 | 17,479.75 | 724.40 | 16,755.35 | .00 |
| | | | | | | | | | **Batch Total** | **17,479.75** | | **16,755.35** | **.00** |
| Chargeback | 369993 | 12/15/15 | | 999999999 | | | | | | | | 899.00- | |
| | | | | | | | | | **Terminal Total** | **17,479.75** | | **15,856.35** | **.00** |
| | | | | | | | | | **Daily Total** | **17,479.75** | | **15,856.35** | **.00** |
| | 369993 | 12/16/15 | 12/15/15 | 214002 | BankCard | 374 | 26,767.47 | 1 | 149.00 | 26,618.47 | 1,051.90 | 25,566.57 | .00 |
| | | | | | | | | | **Batch Total** | **26,618.47** | | **25,566.57** | **.00** |
| Chargeback | 369993 | 12/16/15 | | 999999999 | | | | | | | | 1,338.32- | |
| | | | | | | | | | **Terminal Total** | **26,618.47** | | **24,228.25** | **.00** |
| | | | | | | | | | **Daily Total** | **26,618.47** | | **24,228.25** | **.00** |
| | 369993 | 12/17/15 | 12/16/15 | 216001 | BankCard | 174 | 12,571.33 | 12 | 1,744.99 | 10,826.34 | 543.32 | 10,283.02 | .00 |
| | | | | | | | | | **Batch Total** | **10,826.34** | | **10,283.02** | **.00** |
| | | | | | | | | | **Terminal Total** | **10,826.34** | | **10,283.02** | **.00** |
| | | | | | | | | | **Daily Total** | **10,826.34** | | **10,283.02** | **.00** |
| | 369993 | 12/18/15 | 12/17/15 | 216002 | BankCard | 115 | 8,595.16 | 0 | .00 | 8,595.16 | 329.98 | 8,265.18 | .00 |
| | | | | | | | | | **Batch Total** | **8,595.16** | | **8,265.18** | **.00** |
| | 369993 | 12/18/15 | 12/18/15 | 217001 | BankCard | 201 | 25,208.47 | 0 | .00 | 25,208.47 | 952.83 | 24,255.64 | .00 |
| | | | | | | | | | **Batch Total** | **25,208.47** | | **24,255.64** | **.00** |
| Chargeback | 369993 | 12/18/15 | | 999999999 | | | | | | | | 926.59- | |
| | | | | | | | | | **Terminal Total** | **33,803.63** | | **31,594.23** | **.00** |
| | | | | | | | | | **Daily Total** | **33,803.63** | | **31,594.23** | **.00** |
| | 369993 | 12/19/15 | 12/19/15 | 218001 | BankCard | 5 | 416.50 | 0 | .00 | 416.50 | 15.82 | 400.68 | .00 |
| | | | | | | | | | **Batch Total** | **416.50** | | **400.68** | **.00** |
| | | | | | | | | | **Terminal Total** | **416.50** | | **400.68** | **.00** |
| | | | | | | | | | **Daily Total** | **416.50** | | **400.68** | **.00** |
| Chargeback | 369993 | 12/20/15 | | 999999999 | | | | | | | | 199.66- | |
| | | | | | | | | | **Terminal Total** | **.00** | | **199.66-** | **.00** |
| | | | | | | | | | **Daily Total** | **.00** | | **199.66-** | **.00** |
| | 369993 | 12/21/15 | 12/20/15 | 220001 | BankCard | 1 | 19.00 | 0 | .00 | 19.00 | .67 | 18.33 | .00 |
| | | | | | | | | | **Batch Total** | **19.00** | | **18.33** | **.00** |
| | | | | | | | | | **Terminal Total** | **19.00** | | **18.33** | **.00** |

8/28/2019, 12:00 PM

| Description | Terminal Id | Date | Date | Batch | Card | Count | Amount | Cnt | Amount | Net | Fees | Deposit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Daily Total | | 19.00 | | | | | 18.33 | .00 |
| | 369993 | 12/22/15 | 12/21/15 | 221001 | BankCard | 384 | 27,175.85 | 2 | 249.00 | 26,926.85 | 1,109.77 | 25,817.08 | .00 |
| | | | | | Batch Total | | 26,926.85 | | | | | 25,817.08 | .00 |
| Chargeback | 369993 | 12/22/15 | | 999999999 | | | | | | | | 29.00- | |
| | | | | | Terminal Total | | 26,926.85 | | | | | 25,788.08 | .00 |
| | | | | | Daily Total | | 26,926.85 | | | | | 25,788.08 | .00 |
| | 369993 | 12/23/15 | 12/22/15 | 222001 | BankCard | 109 | 7,097.56 | 0 | .00 | 7,097.56 | 299.24 | 6,798.32 | .00 |
| | | | | | Batch Total | | 7,097.56 | | | | | 6,798.32 | .00 |
| Chargeback | 369993 | 12/23/15 | | 999999999 | | | | | | | | 684.00- | |
| | | | | | Terminal Total | | 7,097.56 | | | | | 6,114.32 | .00 |
| | 402963 | 12/23/15 | 12/24/15 | 240224 | DirectDraft | 1 | 39.00 | 0 | .00 | 39.00 | .10 | 38.90 | .00 |
| | | | | | Batch Total | | 39.00 | | | | | 38.90 | .00 |
| | | | | | Terminal Total | | 39.00 | | | | | 38.90 | .00 |
| | | | | | Daily Total | | 7,136.56 | | | | | 6,153.22 | .00 |
| | 369993 | 12/24/15 | 12/23/15 | 222002 | BankCard | 121 | 10,661.34 | 9 | 1,339.75 | 9,321.59 | 462.14 | 8,859.45 | .00 |
| | | | | | Batch Total | | 9,321.59 | | | | | 8,859.45 | .00 |
| Chargeback | 369993 | 12/24/15 | | 999999999 | | | | | | | | 138.83- | |
| | | | | | Terminal Total | | 9,321.59 | | | | | 8,720.62 | .00 |
| | | | | | Daily Total | | 9,321.59 | | | | | 8,720.62 | .00 |
| | 369993 | 12/25/15 | 12/24/15 | 224001 | BankCard | 114 | 9,518.82 | 0 | .00 | 9,518.82 | 386.61 | 9,132.21 | .00 |
| | | | | | Batch Total | | 9,518.82 | | | | | 9,132.21 | .00 |
| Chargeback | 369993 | 12/25/15 | | 999999999 | | | | | | | | 1,502.75- | |
| | | | | | Terminal Total | | 9,518.82 | | | | | 7,629.46 | .00 |
| | | | | | Daily Total | | 9,518.82 | | | | | 7,629.46 | .00 |
| | 369993 | 12/26/15 | 12/25/15 | 225001 | BankCard | 3 | 338.51 | 0 | .00 | 338.51 | 12.38 | 326.13 | .00 |
| | | | | | Batch Total | | 338.51 | | | | | 326.13 | .00 |
| | | | | | Terminal Total | | 338.51 | | | | | 326.13 | .00 |
| | | | | | Daily Total | | 338.51 | | | | | 326.13 | .00 |
| | 369993 | 12/27/15 | 12/26/15 | 226001 | BankCard | 5 | 463.50 | 0 | .00 | 463.50 | 19.07 | 444.43 | .00 |
| | | | | | Batch Total | | 463.50 | | | | | 444.43 | .00 |
| Chargeback | 369993 | 12/27/15 | | 999999999 | | | | | | | | 19.00- | |
| | | | | | Terminal Total | | 463.50 | | | | | 425.43 | .00 |
| | | | | | Daily Total | | 463.50 | | | | | 425.43 | .00 |
| | 369993 | 12/29/15 | 12/28/15 | 228001 | BankCard | 465 | 32,716.75 | 2 | 299.50 | 32,417.25 | 1,285.14 | 31,132.11 | .00 |
| | | | | | Batch Total | | 32,417.25 | | | | | 31,132.11 | .00 |
| | | | | | Terminal Total | | 32,417.25 | | | | | 31,132.11 | .00 |
| | | | | | Daily Total | | 32,417.25 | | | | | 31,132.11 | .00 |
| | 369993 | 12/30/15 | 12/29/15 | 229001 | BankCard | 115 | 7,904.36 | 1 | 149.75 | 7,754.61 | 323.63 | 7,430.98 | .00 |
| | | | | | Batch Total | | 7,754.61 | | | | | 7,430.98 | .00 |
| Chargeback | 369993 | 12/30/15 | | 999999999 | | | | | | | | 499.00- | |
| | | | | | Terminal Total | | 7,754.61 | | | | | 6,931.98 | .00 |
| | | | | | Daily Total | | 7,754.61 | | | | | 6,931.98 | .00 |
| | 369993 | 12/31/15 | 12/30/15 | 230001 | BankCard | 191 | 14,365.72 | 1 | 799.00 | 13,566.72 | 603.31 | 12,963.41 | .00 |
| | | | | | Batch Total | | 13,566.72 | | | | | 12,963.41 | .00 |
| Chargeback | 369993 | 12/31/15 | | 999999999 | | | | | | | | 199.67- | |
| | | | | | Terminal Total | | 13,566.72 | | | | | 12,763.74 | .00 |
| | | | | | Daily Total | | 13,566.72 | | | | | 12,763.74 | .00 |
| | | | | | Location Total | 1 | | | | | 4,517.79 | 331,002.90 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/04/15 | 11/23/15 | 149.75- | VISA | | Services Not Provided or Merchand | 24224435328103006019512 |
| Chargeback | 369993 | 12/07/15 | 10/30/15 | 274.50- | VISA | | Fraudulent Transaction - Card Pre | 24224435304103008208954 |
| Chargeback | 369993 | 12/07/15 | 11/16/15 | 233.00- | VISA | | Credit Not Processed | 24224435321103006553490 |
| Chargeback | 369993 | 12/09/15 | 07/06/15 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435188103006409571 |
| Chargeback | 369993 | 12/09/15 | 08/05/15 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435218103006789257 |
| Chargeback | 369993 | 12/09/15 | 09/08/15 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435252103006031038 |
| Chargeback | 369993 | 12/09/15 | 09/15/15 | 233.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435259103006461378 |
| Chargeback | 369993 | 12/09/15 | 10/15/15 | 233.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435289103006866299 |
| Chargeback | 369993 | 12/09/15 | 11/16/15 | 233.00- | VISA | | Fraudulent Transaction - Card Pre | 24224435321103006553318 |
| Chargeback | 369993 | 12/10/15 | 11/13/15 | 174.50- | VISA | | Credit Not Processed | 24224435318103007460105 |
| Chargeback | 369993 | 12/11/15 | 08/17/15 | 29.00- | VISA | | Credit Not Processed | 24224435230103006249108 |
| Chargeback | 369993 | 12/11/15 | 09/15/15 | 29.00- | VISA | | Credit Not Processed | 24224435259103006459398 |
| Chargeback | 369993 | 12/11/15 | 09/15/15 | 99.83- | VISA | | Fraudulent Transaction - Card Pre | 24224435259103006461576 |
| Chargeback | 369993 | 12/11/15 | 09/18/15 | 199.67- | VISA | | Fraudulent Transaction - Card Pre | 24224435262103007674883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/11/15 | 10/15/15 | 99.83- | VISA | Fraudulent Transaction - Card Pre | 2422443528910300685473 |
| Chargeback | 369993 | 12/11/15 | 10/19/15 | 199.66- | VISA | Fraudulent Transaction - Card Pre | 2422443529310300584024 |
| Chargeback | 369993 | 12/11/15 | 11/16/15 | 99.83- | VISA | Fraudulent Transaction - Card Pre | 2422443532110300565257 |
| Chargeback | 369993 | 12/11/15 | 11/18/15 | 39.00- | VISA | Fraudulent Transaction - Card Pre | 2422443532310300617783 |
| Chargeback | 369993 | 12/13/15 | 08/18/15 | 199.67- | VISA | Fraudulent Transaction - Card Pre | 2422443523110300651322 |
| Chargeback | 369993 | 12/13/15 | 10/30/15 | 149.75- | VISA | Fraudulent Transaction - Card Pre | 2422443530410300820875 |
| Chargeback | 369993 | 12/15/15 | 05/20/15 | 899.00- | M/C | Non-Receipt of Merchandise | 2553606514110300684262 |
| Chargeback | 369993 | 12/16/15 | 06/12/15 | 165.00- | VISA | Credit Not Processed | 2422443516410300849148 |
| Chargeback | 369993 | 12/16/15 | 07/10/15 | 165.00- | VISA | Credit Not Processed | 2422443519210300782504 |
| Chargeback | 369993 | 12/16/15 | 08/17/15 | 119.80- | VISA | Canceled Recurring Transaction | 2422443523010300625190 |
| Chargeback | 369993 | 12/16/15 | 09/15/15 | 119.80- | VISA | Canceled Recurring Transaction | 2422443525910300646104 |
| Chargeback | 369993 | 12/16/15 | 10/15/15 | 119.80- | VISA | Canceled Recurring Transaction | 2422443528910300686506 |
| Chargeback | 369993 | 12/16/15 | 11/20/15 | 199.67- | VISA | Credit Not Processed | 2422443532510300724890 |
| Chargeback | 369993 | 12/16/15 | 09/15/15 | 149.75- | M/C | No Cardholder Authorization | 2553606525910300646134 |
| Chargeback | 369993 | 12/16/15 | 10/15/15 | 149.75- | M/C | No Cardholder Authorization | 2553606528910300686526 |
| Chargeback | 369993 | 12/16/15 | 11/16/15 | 149.75- | M/C | No Cardholder Authorization | 2553606532110300565239 |
| Chargeback | 369993 | 12/18/15 | 08/31/15 | 149.75- | VISA | Credit Not Processed | 2422443524410300612687 |
| Chargeback | 369993 | 12/18/15 | 09/30/15 | 149.75- | VISA | Credit Not Processed | 2422443527410300633606 |
| Chargeback | 369993 | 12/18/15 | 11/16/15 | 149.75- | VISA | Services Not Provided or Merchand | 2422443532110300565339 |
| Chargeback | 369993 | 12/18/15 | 11/30/15 | 39.00- | VISA | Services Not Provided or Merchand | 2422443533510300705361 |
| Chargeback | 369993 | 12/18/15 | 12/01/15 | 39.00- | VISA | Services Not Provided or Merchand | 2422443533610300658900 |
| Chargeback | 369993 | 12/18/15 | 10/16/15 | 199.67- | M/C | Cardholder Dispute - Defective/No | 2553606529010300759079 |
| Chargeback | 369993 | 12/18/15 | 11/16/15 | 199.67- | M/C | Cardholder Dispute - Defective/No | 2553606532110300565318 |
| Chargeback | 369993 | 12/20/15 | 09/15/15 | 99.83- | VISA | Fraudulent Transaction - Card Pre | 2422443525910300646145 |
| Chargeback | 369993 | 12/20/15 | 10/15/15 | 99.83- | VISA | Fraudulent Transaction - Card Pre | 2422443528910300686533 |
| Chargeback | 369993 | 12/22/15 | 11/16/15 | 29.00- | VISA | Fraudulent Transaction - Card Pre | 2422443532110300565092 |
| Chargeback | 369993 | 12/23/15 | 09/15/15 | 150.00- | VISA | Services Not Provided or Merchand | 2422443525910300646078 |
| Chargeback | 369993 | 12/23/15 | 09/21/15 | 39.00- | VISA | Fraudulent Transaction - Card Abs | 2422443526510300594005 |
| Chargeback | 369993 | 12/23/15 | 10/15/15 | 150.00- | VISA | Services Not Provided or Merchand | 2422443528910300686476 |
| Chargeback | 369993 | 12/23/15 | 10/16/15 | 39.00- | VISA | Fraudulent Transaction - Card Pre | 2422443529010300758982 |
| Chargeback | 369993 | 12/23/15 | 10/20/15 | 39.00- | VISA | Fraudulent Transaction - Card Abs | 2422443529410300625113 |
| Chargeback | 369993 | 12/23/15 | 11/16/15 | 150.00- | VISA | Services Not Provided or Merchand | 2422443532110300565167 |
| Chargeback | 369993 | 12/23/15 | 11/20/15 | 39.00- | VISA | Fraudulent Transaction - Card Abs | 2422443532510300724636 |
| Chargeback | 369993 | 12/23/15 | 11/27/15 | 39.00- | VISA | Canceled Recurring Transaction | 2422443533210300641481 |
| Chargeback | 369993 | 12/23/15 | 11/16/15 | 39.00- | M/C | Cardholder Dispute - Defective/No | 2553606532110300565121 |
| Chargeback | 369993 | 12/24/15 | 08/19/15 | 99.83- | VISA | Not As Described or Defective Mer | 2422443523310300882812 |
| Chargeback | 369993 | 12/24/15 | 12/16/15 | 39.00- | VISA | Fraudulent Transaction - Card Pre | 2422443535110300648024 |
| Chargeback | 369993 | 12/25/15 | 08/31/15 | 149.75- | VISA | Fraudulent Transaction - Card Pre | 2422443524410300612760 |
| Chargeback | 369993 | 12/25/15 | 10/01/15 | 149.75- | VISA | Fraudulent Transaction - Card Pre | 2422443527510300684874 |
| Chargeback | 369993 | 12/25/15 | 10/02/15 | 199.50- | VISA | Fraudulent Transaction - Card Pre | 2422443527610300760091 |
| Chargeback | 369993 | 12/25/15 | 10/22/15 | 39.00- | VISA | Credit Not Processed | 2422443529610300681443 |
| Chargeback | 369993 | 12/25/15 | 11/02/15 | 199.50- | VISA | Fraudulent Transaction - Card Pre | 2422443530710300560849 |
| Chargeback | 369993 | 12/25/15 | 11/23/15 | 39.00- | VISA | Credit Not Processed | 2422443532810300601713 |
| Chargeback | 369993 | 12/25/15 | 12/04/15 | 299.50- | VISA | Services Not Provided or Merchand | 2422443533910300744804 |
| Chargeback | 369993 | 12/25/15 | 12/16/15 | 277.00- | VISA | Credit Not Processed | 2422443535110300648116 |
| Chargeback | 369993 | 12/25/15 | 12/16/15 | 149.75- | VISA | Credit Not Processed | 2422443535110300648164 |
| Chargeback | 369993 | 12/27/15 | 11/16/15 | 19.00- | DISC | Non-Receipt of Goods or Services | 2610018532110300565190 |
| Chargeback | 369993 | 12/30/15 | 12/09/15 | 499.00- | VISA | Services Not Provided or Merchand | 2422443534410300688805 |
| Chargeback | 369993 | 12/31/15 | 09/18/15 | 199.67- | VISA | Fraudulent Transaction - Card Pre | 2422443526210300767530 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

## Merchant Processing Statement
## Location Summary
Processing Period: 12/01/16 - 12/31/16

**Attn: Carey Howe**
**EduNet844-593-8072**
**5862 Bolsa Ave Suite 102**
**Huntington Beach , CA 92649**

**Customer Number:** 5685
**Merchant Number:** 4281

### IMPORTANT NOTICE

This Statement was NOT mailed to the Merchant because either the Do Not Create a Statement or the Manual Statement Processing Option was turned on. Worldpay has moved - please update your records. All written notices to Worldpay should be provided to our new address: 201 17th St., NW, Suite 1000, Atlanta, Georgia 30363, Attention: Legal Department (MSG 1652)

Effective January 1, 2017, the Misuse of Authorization Fee will increase from $.045 to $.09 and the Zero Floor Limit Fee will increase from $.10 to $.20. As a reminder, the Misuse of Authorization Fee is assessed on all authorization approvals that do not have a subsequent settled sales transaction or an authorization reversal within 9 days. The Zero Floor Limit Fee is assessed on all sales transactions submitted to settlement that do not have an authorization. (MSG 1654)

Mastercard has introduced a new Merchant Location Fee. The card brand will collect it as a one-time fee of $7.50 for all of their merchants active as of December 31, 2016. Beginning January 2017, Mastercard will replace it with a $1.25 fee, charged to each Mastercard merchant per month and per location. There will be two line items on your January statement to cover these fees, and the $1.25 per month fee will remain for future months. (MSG 1651)

### TRANSACTION SUMMARY: TERMINAL LK369993

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Items | Net Sales Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldp ay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 2943 | 23 | 4,512.70 4 | 1 | 9,143.28 | 2984 | 225,369.42 | 9,412. | 58 1,027. | 20 | 10,43 | 9.78 214 | ,929.64 |
| MasterCard 1103 | 94 | 4,542 14 1 | 0 | 1,462.67 | 1113 | 93,079.47 | 2,580. | 10 344. | 95 | 2,92 | 5.05 90 | ,154.42 |
| Discover 38 | | 1,854.42 | 0 | .00 | 38 | 1,854.42 | 57. | 81 11. | 65 | 6 | 9.46 1 | ,784.96 |
| American Ex 54 | | 4,825.22 | 1 | 549.00 | 55 | 4,276.22 | 141. | 14 8. | 25 | 14 | 9 39 4 | ,126.83 |
| Crd SubTot 4138 | 33 | 5,734.48 5 | 2 | 11,154.95 | 4190 | 324,579.53 | 12,191. | 63 1,392. | 05 | 13,58 | 3.68 310 | ,995.85 .00 |
| **Total 4138** | 33 | 5,734.48 5 | 2 | 11,154.95 | 4190 | 324,579 5 | 3 12,191. | 63 1,392. | 05 . | 00 13,58 | 3.68 310 | ,995.85 .00 |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 3,980.42 | 35 | 2.87 | 150 | 119.50 |
| American Express | Prepaid | 1,393.80 | 20 | 1 93 | 150 | 29.89 |
| **Total** | | **5,374.22** | **55** | | | **149.39** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | -------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 14,877.49 | 1.95 % | 290.10 | 90 | .3000 | 27.00 | | | 317.10 |
| Visa | Tier 2 | Transaction Fees | 26,873.65 | 2.95 % | 792.79 | 254 | .3000 | 76 20 | | | 868.99 |
| Visa | Tier 3 | Transaction Fees | 166,456 38 | 3.95 % | 6,575.06 | 2,156 | .3500 | 754.60 | | | 7,329.66 |
| Visa | Tier 4 | Transaction Fees | 35,448.46 | 4.95 % | 1,754.63 | 484 | .3500 | 169.40 | | | 1,924.03 |

PX23 France Decl.
Attach. Q

8/28/2019, 11:59 AM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MasterCard | Tier 1 | Transaction Fees | 69,489.57 | 1.95 % | 1,355.07 | 891 | .3000 | 267 30 | 1,622.37 |
| MasterCard | Tier 2 | Transaction Fees | 39.00 | 2.95 % | 1 15 | 1 | .3000 | 30 | 1.45 |
| MasterCard | Tier 3 | Transaction Fees | 8,660.86 | 3.95 % | 342 10 | 85 | .3500 | 29.75 | 371.85 |
| MasterCard | Tier 4 | Transaction Fees | 17,815 38 | 4.95 % | 881.78 | 136 | .3500 | 47.60 | 929.38 |
| Discover | Tier 1 | Transaction Fees | 78.00 | 1.95 % | 1 52 | 2 | .3000 | .60 | 2.12 |
| Discover | Tier 2 | Transaction Fees | 1,581.42 | 2.95 % | 46.64 | 31 | .3000 | 9 30 | 55.94 |
| Discover | Tier 4 | Transaction Fees | 195.00 | 4.95 % | 9.65 | 5 | .3500 | 1.75 | 11.40 |
| **Total** | | | **341,515 21** | | **12,050.49** | **4,135** | | **1,383 80** | **13,434.29** |

## SUMMARY OF NETWORK FEES: TERMINAL LK369993

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 39.00 | 1 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 4,825 22 | 54 | 3000 | | 14.51 |
| **Total** | | **4,864.22** | **55** | | | **14.51** |

## SUMMARY OF ALL FEES: TERMINAL LK369993

**Total**

| | | | Due |
|---|---|---|---|
| Total Card Fees | | | 13,598.19 |
| Access Fee for Discover transactions | 38 | .0510 | 1.94 |
| Access Fee for Visa transactions | 5,409 | .0501 | 270.99 |
| Access Fees for MasterCard transactions | 1,908 | .0510 | 97.31 |
| Address Verification | 7,309 | .0200 | 146.18 |
| American Express Processing Fee | 55 | .1500 | 8.25 |
| Bankcard Auth Fee | 7,405 | .0000 | .00 |
| Batch Header Fees | 29 | .3000 | 8.70 |
| Chargeback Fee | 70 | 60.0000 | 4,200.00 |
| CVC2 Fee for MC transactions | 1,730 | .0025 | 4.33 |
| **Total Fees** | | | **18,335.89** |
| Collected from Daily Deposits | | | 13,598.19- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 | | | on 01/01/17: 4,737.70 |
| **Total Fees Charged** | | | **18,335.89** |

## TRANSACTION SUMMARY: TERMINAL LK402963

| Card ------ Sales------ Retur ns/Credits Total Net Sales Discount I tem Fees Process Total Paid By Paid By | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Items Amount | Items Amount | Items Amount | Due | Due | Fees Due | Due | Worldp ay 3rd Party | | |
| DirectDraft 1 | 39.00 | 0 .00 | 1 39.00 | . | | 00 . | 10 | .10 | 38.90 | |
| Credit Su 1 | 39.00 | 0 .00 | 1 39.00 | . | | 00 . | 10 | .10 | 38.90 .00 | |
| **Total 1** | **39.00** | **0 .00** | **1 39.0** | **0 .** | **00 .** | **00 .** | **10** | **.10** | **38.90 .00** | |

## CARD FEE SUMMARY:

Card Interchange Tran ----Disco unt Fees--- ------

| | | | | | | | m Fee ----- Proces sing Fees Total |
|---|---|---|---|---|---|---|---|
| **Type** | **Level** | **Type** | | **Rate Amount** | **Items Fee Amount** | **Fee Amount** | **Due** |
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | | 1 | .0000 | .00 | .100 | .10 | .10 |
| **Total** | | | 39.00 | .00 | 1 | .00 | .10 | .10 |

## SUMMARY OF ALL FEES: TERMINAL LK402963

| **Total** | | | | **Due** |
|---|---|---|---|---|
| Total Card Fees | | | | .10 |
| Recurring Payments Access Fees | | 1 | 19.9500 | 19.95 |
| | | | | |
| **Total Fees** | | | | **20.05** |
| Collected from Daily Deposits | | | | .10- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********5674 | | | | on 01/01/17: 19.95 |
| **Total Fees Charged** | | | | **20.05** |

## TRANSACTION SUMMARY: TERMINAL LK578505

| Card ------ Sales------ Retur ns/Credits Total Net Sales Discount I tem Fees Process Total Paid By Paid By | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Type** | **Items Amount** | **Items Amount** | **Items** | **Amount** | **Due** | **Due** | **Fees Due** | **Due** | **Worldp ay 3rd Party** | |
| Visa 1486 | 15 1,629.02 1 | 1 1,577.50 | 1497 | 150,051.52 | 5,003. | 48 496. | 25 | 5,49 | 9.73 144 | ,551.79 |
| MasterCard 466 | 4 2,534.26 | 2 550.00 | 468 | 41,984.26 | 1,042. | 38 144. | 05 | 1,18 | 6.43 40 | ,797.83 |
| Discover 13 | 508.00 | 0 .00 | 13 | 508.00 | 15. | 38 3. | 95 | 1 | 9.33 | 488.67 |
| American Ex 16 | 1,551.08 | 0 .00 | 16 | 1,551.08 | 41. | 78 2. | 40 | 4 | 4.18 1 | ,506.90 |
| Crd SubTot 1981 | 19 6,222.36 1 | 3 2,127.50 | 1994 | 194,094.86 | 6,103. | 02 646. | 65 | 6,74 | 9.67 187 | ,345.19 .00 |
| **Total 1981** | 19 6,222 36 1 | 3 2,127.50 | 1994 | 194,094.8 6 6,103. | | 02 646. | 65 . | 00 6,74 | 9.67 187 | ,345.19 .00 |

## AMERICAN EXPRESS SUMMARY:

| **Card** | **Description** | **Tran Amount** | **Number of Items** | **Discount Rate** | **Per Item Fee** | **Total Due** |
|---|---|---|---|---|---|---|
| American Express | Credit | 1,259.75 | 12 | 2.87 | .150 | 37.95 |
| American Express | Prepaid | 291.33 | 4 | 1.94 | .150 | 6.23 |
| **Total** | | 1,551.08 | 16 | | | 44.18 |

## CARD FEE SUMMARY:

Card Interchange Tran ----Disco unt Fees--- ------

| | | | | | | m Fee ----- Proces sing Fees Total |
|---|---|---|---|---|---|---|
| **Type** | **Level** | **Type** | **Rate Amount** | **Items Fee Amount** | **Fee Amount** | **Due** |

8/28/2019, 11:59 AM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 43,833.42 | 1.95 % | 854.75 | 423 | .3000 | 126.90 | 981.65 |
| Visa | Tier 2 | Transaction Fees | 18,758.43 | 2.95 % | 553.36 | 131 | .3000 | 39.30 | 592.66 |
| Visa | Tier 3 | Transaction Fees | 89,007.92 | 3.95 % | 3,515.82 | 921 | .3500 | 322.35 | 3,838.17 |
| Visa | Tier 4 | Transaction Fees | 1,606.75 | 4.95 % | 79.55 | 22 | .3500 | 7.70 | 87.25 |
| MasterCard | Tier 1 | Transaction Fees | 34,993.01 | 1.95 % | 682.37 | 393 | .3000 | 117.90 | 800.27 |
| MasterCard | Tier 2 | Transaction Fees | 550.00 | 2.95 % | 16.23 | 2 | .3000 | .60 | 16.83 |
| MasterCard | Tier 3 | Transaction Fees | 2,952.09 | 3.95 % | 116.61 | 28 | .3500 | 9.80 | 126.41 |
| MasterCard | Tier 4 | Transaction Fees | 4,589.16 | 4.95 % | 227.17 | 45 | .3500 | 15.75 | 242.92 |
| Discover | Tier 1 | Transaction Fees | 39.00 | 1.95 % | .76 | 1 | .3000 | .30 | 1.06 |
| Discover | Tier 2 | Transaction Fees | 430.00 | 2.95 % | 12.69 | 11 | .3000 | 3.30 | 15.99 |
| Discover | Tier 4 | Transaction Fees | 39.00 | 4.95 % | 1.93 | 1 | .3500 | .35 | 2.28 |
| **Total** | | | **196,798.78** | | **6,061.24** | **1,978** | | **644.25** | **6,705.49** |

## SUMMARY OF NETWORK FEES: TERMINAL LK578505

| | | | | | | |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 42,534.26 | 466 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 1,551.08 | 16 | .3000 | | 4.69 |
| **Total** | | **44,085.34** | **482** | | | **4.69** |

## SUMMARY OF ALL FEES: TERMINAL LK578505

**Total**

| | | | |
|---|---|---|---|
| | | | **Due** |
| Total Card Fees | | | 6,754.36 |
| Access Fee for Discover transactions | 13 | .0270 | .35 |
| Access Fee for Visa transactions | 2,245 | .0246 | 55.23 |
| Access Fees for MasterCard transactions | 723 | .0249 | 18.00 |
| Address Verification | 2,971 | .0200 | 59.42 |
| American Express Processing Fee | 16 | .1500 | 2.40 |
| Bankcard Auth Fee | 3,003 | .0000 | .00 |
| Batch Header Fees | 25 | .3000 | 7.50 |
| Chargeback Fee | 27 | 60.0000 | 1,620.00 |
| CVC2 Fee for MC transactions | 648 | .0025 | 1.62 |

| | |
|---|---|
| **Total Fees** | **8,518.88** |
| Collected from Daily Deposits | 6,754.36- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# *******5674 | on 01/01/17: 1,764.52 |
| **Total Fees Charged** | **8,518.88** |

## TRANSACTION SUMMARY: LOCATION          4281

| Card Type | ------ Sales ------ Items Amount | Retur ns/Credits Items Amount | Total Net Sales Items Amount | Discount Due | I tem Fees Due | Process Fees Due | Total Due | Paid By Worldp ay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|
| Visa 4429 | 38 6,141.72 | 5 2 10,720.78 | 4481 375,420.94 | 14,416. | 06 1,523. | 45 | 15,93 | 9.51 359 | ,481.43 |
| MasterCard 1569 | 13 7,076.40 | 1 2 2,012.67 | 1581 135,063.73 | 3,622. | 48 489. | 00 | 4,11 | 1.48 130 | ,952.25 |
| Discover 51 | 2,362.42 | 0 .00 | 51 2,362.42 | 73. | 19 15. | 60 | 8 | 8.79 2 | ,273.63 |
| American Ex 70 | 6,376.30 | 1 549.00 | 71 5,827.30 | 182. | 92 10. | 65 | 19 | 3.57 5 | ,633.73 |
| Crd SubTot 6119 | 53 1,956.84 | 6 5 13,282.45 | 6184 518,674.39 | 18,294. | 65 2,038. | 70 | 20,33 | 3.35 498 | ,341.04 .00 |
| DirectDraft 1 | 39.00 | 0 .00 | 1 39.00 | . | 00 . | 00 . | 10 | .10 | 38.90 |
| Credit Su 6120 | 53 1,995.84 | 6 5 13,282.45 | 6185 518,713.39 | 18,294. | 65 2,038. | 70 . | 10 20,33 | 3.45 498 | ,379.94 .00 |
| **Total 6120** | **53 1,995.84** | **6 5 13,282.45** | **6185 518,713.3 9** | **18,294.** | **65 2,038.** | **70 .** | **10 20,33** | **3.45 498** | **,379.94 .00** |

**AMERICAN EXPRESS SUMMARY:**

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|------|-------------|-------------|-----------------|---------------|--------------|-----------|
| American Express | Credit | 3,980.42 | 35 | 2.87 | .150 | 119.50 |
| American Express | Prepaid | 291.33 | 4 | 1.93 | .150 | 6.23 |
| American Express | Prepaid | 1,393.80 | 20 | 1.93 | .150 | 29.89 |
| American Express | Credit | 1,259.75 | 12 | 2.87 | .150 | 37.95 |
| **Total ALL TERM** | | **6,925.30** | **71** | | | **193.57** |

**CARD FEE SUMMARY:**

Card Interchange Tran ----Disco unt Fees--- ------

m Fee ----- Proces sing Fees Total

| Type | Level | Type | | Rate | Amount | Items | | Fee Amount | Fee | Amount | Due |
|------|-------|------|---|------|--------|-------|---|-----------|-----|--------|-----|
| Visa | Tier 1 | Transaction Fees | 58,710.91 | 1 95 % | 1,144.85 | 513 | .3000 | 153.90 | | | 1,298.75 |
| Visa | Tier 2 | Transaction Fees | 45,632.08 | 2 95 % | 1,346.15 | 385 | .3000 | 115.50 | | | 1,461.65 |
| Visa | Tier 3 | Transaction Fees | 255,464.30 | 3 95 % | 10,090.88 | 3,077 | .3500 | 1,076.95 | | | 11,167.83 |
| Visa | Tier 4 | Transaction Fees | 37,055.21 | 4 95 % | 1,834.18 | 506 | .3500 | 177.10 | | | 2,011.28 |
| MasterCard | Tier 1 | Transaction Fees | 104,482.58 | 1 95 % | 2,037.44 | 1,284 | .3000 | 385.20 | | | 2,422.64 |
| MasterCard | Tier 2 | Transaction Fees | 589.00 | 2 95 % | 17.38 | 3 | .3000 | .90 | | | 18.28 |
| MasterCard | Tier 3 | Transaction Fees | 11,612.95 | 3 95 % | 458.71 | 113 | .3500 | 39.55 | | | 498.26 |
| MasterCard | Tier 4 | Transaction Fees | 22,404.54 | 4 95 % | 1,108.95 | 181 | .3500 | 63.35 | | | 1,172.30 |
| Discover | Tier 1 | Transaction Fees | 117.00 | 1 95 % | 2.28 | 3 | .3000 | .90 | | | 3.18 |
| Discover | Tier 2 | Transaction Fees | 2,011.42 | 2 95 % | 59.33 | 42 | .3000 | 12.60 | | | 71.93 |
| Discover | Tier 4 | Transaction Fees | 234.00 | 4 95 % | 11.58 | 6 | .3500 | 2.10 | | | 13.68 |
| DirectDraft | Transaction Fees | TransactionFees | 39.00 | | | 1 | .0000 | .00 | .100 | .10 | .10 |
| **Total** | | | **538,352.99** | | **18,111.73** | **6,114** | | **2,028.05** | | **.10** | **20,139.88** |

**SUMMARY OF NETWORK FEES: LOCATION 54292980582428**

| MasterCard | Digital Enablement Fee | 42,534.26 | 466 | .0100 | .00 |
|------------|------------------------|-----------|-----|-------|-----|
| MasterCard | Digital Enablement Fee | 39.00 | 1 | .0100 | .00 |
| American Expre | Card-Not-Present Fee | 1,551.08 | 16 | .3000 | 4.69 |
| American Expre | Card-Not-Present Fee | 4,825.22 | 54 | .3000 | 14.51 |
| **Total ALL TERM** | | **48,949.56** | **537** | | **19.20** |

**SUMMARY OF ALL FEES: LOCATION      4281**

**Total**

| | | | Due |
|---|---|---|-----|
| Total Card Fees | | | 20,352.65 |
| Access Fee for Discover transactions | 51 | .0449 | 2.29 |
| Access Fee for Visa transactions | 7,654 | .0426 | 326.22 |
| Access Fees for MasterCard transactions | 2,631 | .0438 | 115.31 |

| | | | |
|---|---|---|---|
| Address Verification | 10,280 | .0200 | 205.60 |
| American Express Processing Fee | 71 | .1500 | 10.65 |
| Bankcard Auth Fee | 10,408 | .0000 | .00 |
| Batch Header Fees | 54 | .3000 | 16.20 |
| Chargeback Fee | 97 | 60.0000 | 5,820.00 |
| CVC2 Fee for MC transactions | 2,378 | .0025 | 5.95 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| | | | |
| **Total Fees for all terminals** | | | **26,874.82** |
| No Clearing Record <= 120 days of Auth | 6 | .2700 | .27 |
| TIF Fee for Visa transactions | 369 | 36.9000 | 36.90 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee 1-3 sites | 1 | 2.0000 | 2.00 |

Total Fees Charged at Location Level to Bank Routing/Transit# *****0358 DDA# ********5674 on 01/01/17:     49.17
Total Fees Charged 26,923.99

### GROSS SALES REPORTED TO IRS: LOCATION          4281

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2016 | IRS Gross Sales | 531,995.84 | 5,512,275.94 | 6,120 | 62,487 |

### OTHER BANK ENTRIES   (Previously processed and not included in this month's statement charges)

| Process Date | TerminalID | Amount | Description |
|---|---|---|---|
| 12/23/2016 | LK369993 Debit | 199.67 | Chargeback Fees and Reversals |

DAILY DEPOSIT DETAIL                              Bank Routing/Transit#: *****0358                    DDA# ********8770

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns Items | s/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/01/16 | 11/30/16 | 129001 | BankCard | 170 | 15,620.05 | 17 | 3,555.01 | 12,065.04 | 712.70 | 11,352.34 | .00 |
| | | | | | | | | | Batch Total | 12,065.04 | | 11,352.34 | .00 |
| | 369993 | 12/01/16 | 12/01/16 | 201001 | BankCard | 1 | 149.67 | 0 | .00 | 149.67 | 6.26 | 143.41 | .00 |
| | | | | | | | | | Batch Total | 149.67 | | 143.41 | .00 |
| Chargeback | 369993 | 12/01/16 | | 999999999 | | | | | | | | 349.42- | |
| | | | | | | | | | Terminal Total | 12,214.71 | | 11,146.33 | .00 |
| | | | | | | | | | Daily Total | 12,214.71 | | 11,146.33 | .00 |
| | 369993 | 12/02/16 | 12/01/16 | 130001 | BankCard | 254 | 21,494.03 | 3 | 767.80 | 20,726.23 | 911.47 | 19,814.76 | .00 |
| | | | | | | | | | Batch Total | 20,726.23 | | 19,814.76 | .00 |
| | | | | | | | | | Terminal Total | 20,726.23 | | 19,814.76 | .00 |
| | | | | | | | | | Daily Total | 20,726.23 | | 19,814.76 | .00 |
| | 369993 | 12/03/16 | 12/02/16 | 201001 | BankCard | 173 | 17,817.96 | 2 | 532.67 | 17,285.29 | 691.16 | 16,594.13 | .00 |
| | | | | | | | | | Batch Total | 17,285.29 | | 16,594.13 | .00 |
| | | | | | | | | | Terminal Total | 17,285.29 | | 16,594.13 | .00 |
| | | | | | | | | | Daily Total | 17,285.29 | | 16,594.13 | .00 |
| | 369993 | 12/04/16 | 12/03/16 | 202001 | BankCard | 4 | 1,375.00 | 0 | .00 | 1,375.00 | 57.09 | 1,317.91 | .00 |
| | | | | | | | | | Batch Total | 1,375.00 | | 1,317.91 | .00 |
| Chargeback | 369993 | 12/04/16 | | 999999999 | | | | | | | | 655.00- | |
| | | | | | | | | | Terminal Total | 1,375.00 | | 662.91 | .00 |
| | | | | | | | | | Daily Total | 1,375.00 | | 662.91 | .00 |
| Chargeback | 369993 | 12/05/16 | | 999999999 | | | | | | | | 149.75- | |
| | | | | | | | | | Terminal Total | .00 | | 149.75- | .00 |
| | | | | | | | | | Daily Total | .00 | | 149.75- | .00 |
| | 369993 | 12/06/16 | 12/05/16 | 205001 | BankCard | 283 | 20,053.85 | 1 | 99.83 | 19,954.02 | 794.27 | 19,159.75 | .00 |
| | | | | | | | | | Batch Total | 19,954.02 | | 19,159.75 | .00 |
| | | | | | | | | | Terminal Total | 19,954.02 | | 19,159.75 | .00 |
| | | | | | | | | | Daily Total | 19,954.02 | | 19,159.75 | .00 |
| | 369993 | 12/07/16 | 12/06/16 | 205002 | BankCard | 102 | 7,570.61 | 3 | 498.34 | 7,072.27 | 315.95 | 6,756.32 | .00 |
| | | | | | | | | | Batch Total | 7,072.27 | | 6,756.32 | .00 |

| Desc | Acct | Post Date | Tran Date | Batch | Card | Cnt | Amount | CB Cnt | CB Amt | Net | Fee | Deposit | Adj |
|------|------|-----------|-----------|-------|------|-----|--------|--------|--------|-----|-----|---------|-----|
| Chargeback | 369993 | 12/07/16 | | 999999999 | | | | | | | | 399.34- | |
| | | | | | | | | | | **Terminal Total 7,072.27** | | **6,356.98** | **.00** |
| | | | | | | | | | | **Daily Total 7,072.27** | | **6,356.98** | **.00** |
| | 369993 | 12/08/16 | 12/07/16 | 207001 | BankCard | 86 | 8,143.94 | 4 | 504.00 | 7,639.94 | 308.61 | 7,331.33 | .00 |
| | | | | | | | | | | **Batch Total 7,639.94** | | **7,331.33** | **.00** |
| | | | | | | | | | | **Terminal Total 7,639.94** | | **7,331.33** | **.00** |
| | | | | | | | | | | **Daily Total 7,639.94** | | **7,331.33** | **.00** |
| | 369993 | 12/09/16 | 12/08/16 | 207002 | BankCard | 92 | 7,552.83 | 0 | .00 | 7,552.83 | 292.87 | 7,259.96 | .00 |
| | | | | | | | | | | **Batch Total 7,552.83** | | **7,259.96** | **.00** |
| Chargeback | 369993 | 12/09/16 | | 999999999 | | | | | | | | 1,364.66- | |
| | | | | | | | | | | **Terminal Total 7,552.83** | | **5,895.30** | **.00** |
| | | | | | | | | | | **Daily Total 7,552.83** | | **5,895.30** | **.00** |
| | 369993 | 12/10/16 | 12/09/16 | 208001 | BankCard | 143 | 17,652.37 | 0 | .00 | 17,652.37 | 658.82 | 16,993.55 | .00 |
| | | | | | | | | | | **Batch Total 17,652.37** | | **16,993.55** | **.00** |
| Chargeback | 369993 | 12/10/16 | | 999999999 | | | | | | | | 599.75- | |
| | | | | | | | | | | **Terminal Total 17,652.37** | | **16,393.80** | **.00** |
| | | | | | | | | | | **Daily Total 17,652.37** | | **16,393.80** | **.00** |
| | 369993 | 12/11/16 | 12/10/16 | 210001 | BankCard | 3 | 338.83 | 0 | .00 | 338.83 | 12.78 | 326.05 | .00 |
| | | | | | | | | | | **Batch Total 338.83** | | **326.05** | **.00** |
| Chargeback | 369993 | 12/11/16 | | 999999999 | | | | | | | | 39.00- | |
| | | | | | | | | | | **Terminal Total 338.83** | | **287.05** | **.00** |
| | | | | | | | | | | **Daily Total 338.83** | | **287.05** | **.00** |
| | 369993 | 12/13/16 | 12/12/16 | 212001 | BankCard | 294 | 20,138.70 | 5 | 712.17 | 19,426.53 | 828.44 | 18,598.09 | .00 |
| | | | | | | | | | | **Batch Total 19,426.53** | | **18,598.09** | **.00** |
| | | | | | | | | | | **Terminal Total 19,426.53** | | **18,598.09** | **.00** |
| | | | | | | | | | | **Daily Total 19,426.53** | | **18,598.09** | **.00** |
| | 369993 | 12/14/16 | 12/13/16 | 212002 | BankCard | 81 | 5,836.22 | 6 | 2,346.00 | 3,490.22 | 312.64 | 3,177.58 | .00 |
| | | | | | | | | | | **Batch Total 3,490.22** | | **3,177.58** | **.00** |
| | | | | | | | | | | **Terminal Total 3,490.22** | | **3,177.58** | **.00** |
| | | | | | | | | | | **Daily Total 3,490.22** | | **3,177.58** | **.00** |
| | 369993 | 12/15/16 | 12/14/16 | 213001 | BankCard | 100 | 11,953.36 | 1 | 29.00 | 11,924.36 | 452.42 | 11,471.94 | .00 |
| | | | | | | | | | | **Batch Total 11,924.36** | | **11,471.94** | **.00** |
| Chargeback | 369993 | 12/15/16 | | 999999999 | | | | | | | | 1,762.65- | |
| | | | | | | | | | | **Terminal Total 11,924.36** | | **9,709.29** | **.00** |
| | | | | | | | | | | **Daily Total 11,924.36** | | **9,709.29** | **.00** |
| | 369993 | 12/16/16 | 12/15/16 | 214001 | BankCard | 347 | 24,123.05 | 1 | 499.00 | 23,624.05 | 995.17 | 22,628.88 | .00 |
| | | | | | | | | | | **Batch Total 23,624.05** | | **22,628.88** | **.00** |
| Chargeback | 369993 | 12/16/16 | | 999999999 | | | | | | | | 99.00- | |
| | | | | | | | | | | **Terminal Total 23,624.05** | | **22,529.88** | **.00** |
| | | | | | | | | | | **Daily Total 23,624.05** | | **22,529.88** | **.00** |
| | 369993 | 12/17/16 | 12/16/16 | 215001 | BankCard | 249 | 27,425.64 | 0 | .00 | 27,425.64 | 1,021.82 | 26,403.82 | .00 |
| | | | | | | | | | | **Batch Total 27,425.64** | | **26,403.82** | **.00** |
| Chargeback | 369993 | 12/17/16 | | 999999999 | | | | | | | | 233.00- | |
| | | | | | | | | | | **Terminal Total 27,425.64** | | **26,170.82** | **.00** |
| | | | | | | | | | | **Daily Total 27,425.64** | | **26,170.82** | **.00** |
| | 369993 | 12/18/16 | 12/17/16 | 216001 | BankCard | 8 | 938.75 | 0 | .00 | 938.75 | 40.27 | 898.48 | .00 |
| | | | | | | | | | | **Batch Total 938.75** | | **898.48** | **.00** |
| Chargeback | 369993 | 12/18/16 | | 999999999 | | | | | | | | 863.50- | |
| | | | | | | | | | | **Terminal Total 938.75** | | **34.98** | **.00** |
| | | | | | | | | | | **Daily Total 938.75** | | **34.98** | **.00** |
| Chargeback | 369993 | 12/19/16 | | 999999999 | | | | | | | | 374.50- | |
| | | | | | | | | | | **Terminal Total .00** | | **374.50-** | **.00** |
| | | | | | | | | | | **Daily Total .00** | | **374.50-** | **.00** |
| | 369993 | 12/20/16 | 12/19/16 | 219001 | BankCard | 309 | 20,313.28 | 1 | 119.80 | 20,193.48 | 825.46 | 19,368.02 | .00 |
| | | | | | | | | | | **Batch Total 20,193.48** | | **19,368.02** | **.00** |
| Chargeback | 369993 | 12/20/16 | | 999999999 | | | | | | | | 39.00- | |
| | | | | | | | | | | **Terminal Total 20,193.48** | | **19,329.02** | **.00** |
| | | | | | | | | | | **Daily Total 20,193.48** | | **19,329.02** | **.00** |
| | 369993 | 12/21/16 | 12/20/16 | 219002 | BankCard | 230 | 15,510.99 | 3 | 543.50 | 14,967.49 | 634.56 | 14,332.93 | .00 |
| | | | | | | | | | | **Batch Total 14,967.49** | | **14,332.93** | **.00** |
| Chargeback | 369993 | 12/21/16 | | 999999999 | | | | | | | | 987.42- | |
| | | | | | | | | | | **Terminal Total 14,967.49** | | **13,345.51** | **.00** |
| | | | | | | | | | | **Daily Total 14,967.49** | | **13,345.51** | **.00** |
| | 369993 | 12/22/16 | 12/21/16 | 220001 | BankCard | 113 | 11,562.89 | 1 | 199.66 | 11,363.23 | 476.06 | 10,887.17 | .00 |
| | | | | | | | | | | **Batch Total 11,363.23** | | **10,887.17** | **.00** |
| Chargeback | 369993 | 12/22/16 | | 999999999 | | | | | | | | 199.67- | |
| | | | | | | | | | | **Terminal Total 11,363.23** | | **10,687.50** | **.00** |
| | | | | | | | | | | **Daily Total 11,363.23** | | **10,687.50** | **.00** |
| | 369993 | 12/23/16 | 12/22/16 | 221001 | BankCard | 122 | 8,804.30 | 1 | 299.50 | 8,504.80 | 348.56 | 8,156.24 | .00 |
| | | | | | | | | | | **Batch Total 8,504.80** | | **8,156.24** | **.00** |
| | | | | | | | | | | **Terminal Total 8,504.80** | | **8,156.24** | **.00** |
| | 402963 | 12/23/16 | 12/24/16 | 240242 | DirectDraft | 1 | 39.00 | 0 | .00 | 39.00 | .10 | 38.90 | .00 |

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Batch Total | | | | | 39.00 | | 38.90 | .00 |
| | | | | | Terminal Total | | | | | 39.00 | | 38.90 | .00 |
| | | | | | Daily Total | | | | | 8,543.80 | | 8,195.14 | .00 |
| | 369993 | 12/24/16 | 12/23/16 | 223001 | BankCard | 137 | 12,837.85 | 0 | .00 | 12,837.85 | 466.22 | 12,371.63 | .00 |
| | | | | | Batch Total | | 12,837.85 | | | | | 12,371.63 | .00 |
| Chargeback | 369993 | 12/24/16 | | 999999999 | | | | | | | | 198.80- | |
| | | | | | Terminal Total | | 12,837.85 | | | | | 12,172.83 | .00 |
| | | | | | Daily Total | | 12,837.85 | | | | | 12,172.83 | .00 |
| Chargeback | 369993 | 12/25/16 | | 999999999 | | | | | | | | 899.00- | |
| | | | | | Terminal Total | | .00 | | | | | 899.00- | .00 |
| | | | | | Daily Total | | .00 | | | | | 899.00- | .00 |
| | 369993 | 12/27/16 | 12/26/16 | 226001 | BankCard | 116 | 4,702.50 | 0 | .00 | 4,702.50 | 209.98 | 4,492.52 | .00 |
| | | | | | Batch Total | | 4,702.50 | | | | | 4,492.52 | .00 |
| | 369993 | 12/27/16 | 12/27/16 | 227001 | BankCard | 3 | 3.32 | 0 | .00 | 3.32 | 1.21 | 2.11 | .00 |
| | | | | | Batch Total | | 3.32 | | | | | 2.11 | .00 |
| | | | | | Terminal Total | | 4,705.82 | | | | | 4,494.63 | .00 |
| | | | | | Daily Total | | 4,705.82 | | | | | 4,494.63 | .00 |
| | 369993 | 12/28/16 | 12/27/16 | 227001 | BankCard | 269 | 18,134.14 | 1 | 150.00 | 17,984.14 | 730.18 | 17,253.96 | .00 |
| | | | | | Batch Total | | 17,984.14 | | | | | 17,253.96 | .00 |
| Chargeback | 369993 | 12/28/16 | | 999999999 | | | | | | | | 599.00- | |
| | | | | | Terminal Total | | 17,984.14 | | | | | 16,654.96 | .00 |
| | | | | | Daily Total | | 17,984.14 | | | | | 16,654.96 | .00 |
| | 369993 | 12/29/16 | 12/28/16 | 227002 | BankCard | 140 | 11,518.70 | 0 | .00 | 11,518.70 | 491.43 | 11,027.27 | .00 |
| | | | | | Batch Total | | 11,518.70 | | | | | 11,027.27 | .00 |
| | 369993 | 12/29/16 | 12/29/16 | 229001 | BankCard | 2 | 59.00 | 0 | .00 | 59.00 | 1.75 | 57.25 | .00 |
| | | | | | Batch Total | | 59.00 | | | | | 57.25 | .00 |
| Chargeback | 369993 | 12/29/16 | | 999999999 | | | | | | | | 288.40- | |
| | | | | | Terminal Total | | 11,577.70 | | | | | 10,796.12 | .00 |
| | | | | | Daily Total | | 11,577.70 | | | | | 10,796.12 | .00 |
| | 369993 | 12/30/16 | 12/29/16 | 228001 | BankCard | 118 | 6,916.02 | 2 | 298.67 | 6,617.35 | 297.55 | 6,319.80 | .00 |
| | | | | | Batch Total | | 6,617.35 | | | | | 6,319.80 | .00 |
| Chargeback | 369993 | 12/30/16 | | 999999999 | | | | | | | | 549.42- | |
| | | | | | Terminal Total | | 6,617.35 | | | | | 5,770.38 | .00 |
| | | | | | Daily Total | | 6,617.35 | | | | | 5,770.38 | .00 |
| | 369993 | 12/31/16 | 12/30/16 | 229001 | BankCard | 189 | 17,186.63 | 0 | .00 | 17,186.63 | 702.49 | 16,484.14 | .00 |
| | | | | | Batch Total | | 17,186.63 | | | | | 16,484.14 | .00 |
| Chargeback | 369993 | 12/31/16 | | 999999999 | | | | | | | | 1,054.50- | |
| | | | | | Terminal Total | | 17,186.63 | | | | | 15,429.64 | .00 |
| | | | | | Daily Total | | 17,186.63 | | | | | 15,429.64 | .00 |

**DAILY DEPOSIT DETAIL**          Bank Routing/Transit#: *****0358          DDA# ********5674

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 578505 | 12/01/16 | 11/30/16 | 129001 | BankCard | 77 | 9,725.86 | 4 | 736.50 | 8,989.36 | 338.77 | 8,650.59 | .00 |
| | | | | | Batch Total | | 8,989.36 | | | | | 8,650.59 | .00 |
| Chargeback | 578505 | 12/01/16 | | 999999999 | | | | | | | | 474.42- | |
| | | | | | Terminal Total | | 8,989.36 | | | | | 8,176.17 | .00 |
| | | | | | Daily Total | | 8,989.36 | | | | | 8,176.17 | .00 |
| | 578505 | 12/02/16 | 12/01/16 | 130001 | BankCard | 155 | 13,169.13 | 0 | .00 | 13,169.13 | 476.95 | 12,692.18 | .00 |
| | | | | | Batch Total | | 13,169.13 | | | | | 12,692.18 | .00 |
| | | | | | Terminal Total | | 13,169.13 | | | | | 12,692.18 | .00 |
| | | | | | Daily Total | | 13,169.13 | | | | | 12,692.18 | .00 |
| | 578505 | 12/03/16 | 12/02/16 | 201001 | BankCard | 71 | 11,530.00 | 0 | .00 | 11,530.00 | 380.82 | 11,149.18 | .00 |
| | | | | | Batch Total | | 11,530.00 | | | | | 11,149.18 | .00 |
| Chargeback | 578505 | 12/03/16 | | 999999999 | | | | | | | | 238.67- | |
| | | | | | Terminal Total | | 11,530.00 | | | | | 10,910.51 | .00 |
| | | | | | Daily Total | | 11,530.00 | | | | | 10,910.51 | .00 |
| | 578505 | 12/04/16 | 12/03/16 | 202001 | BankCard | 6 | 1,534.00 | 0 | .00 | 1,534.00 | 41.36 | 1,492.64 | .00 |
| | | | | | Batch Total | | 1,534.00 | | | | | 1,492.64 | .00 |
| Chargeback | 578505 | 12/04/16 | | 999999999 | | | | | | | | 116.00- | |
| | | | | | Terminal Total | | 1,534.00 | | | | | 1,376.64 | .00 |
| | | | | | Daily Total | | 1,534.00 | | | | | 1,376.64 | .00 |
| | 578505 | 12/06/16 | 12/05/16 | 205001 | BankCard | 134 | 9,695.93 | 2 | 550.00 | 9,145.93 | 360.83 | 8,785.10 | .00 |
| | | | | | Batch Total | | 9,145.93 | | | | | 8,785.10 | .00 |
| | | | | | Terminal Total | | 9,145.93 | | | | | 8,785.10 | .00 |
| | | | | | Daily Total | | 9,145.93 | | | | | 8,785.10 | .00 |
| | 578505 | 12/07/16 | 12/06/16 | 205002 | BankCard | 41 | 4,728.74 | 1 | 199.75 | 4,528.99 | 169.43 | 4,359.56 | .00 |
| | | | | | Batch Total | | 4,528.99 | | | | | 4,359.56 | .00 |
| Chargeback | 578505 | 12/07/16 | | 999999999 | | | | | | | | 39.00- | |

| Type | Merchant | Date | Date | Seq | Card | Cnt | Amount | # | Amt | Amount | Fee | Amount | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Terminal Total** | | | **4,528.99** | | **4,320.56** | **.00** |
| | | | | | | | **Daily Total** | | | **4,528.99** | | **4,320.56** | **.00** |
| | 578505 | 12/08/16 | 12/07/16 | 206001 | BankCard | 48 | 4,744.71 | 3 | 117.00 | 4,627.71 | 167.18 | 4,320.56 | .00 |
| | | | | | | | **Batch Total** | | | **4,627.71** | | **4,460.53** | **.00** |
| | | | | | | | **Terminal Total** | | | **4,627.71** | | **4,460.53** | **.00** |
| | | | | | | | **Daily Total** | | | **4,627.71** | | **4,460.53** | **.00** |
| | 578505 | 12/09/16 | 12/08/16 | 207001 | BankCard | 39 | 2,666.42 | 0 | .00 | 2,666.42 | 104.83 | 2,561.59 | .00 |
| | | | | | | | **Batch Total** | | | **2,666.42** | | **2,561.59** | **.00** |
| | | | | | | | **Terminal Total** | | | **2,666.42** | | **2,561.59** | **.00** |
| | | | | | | | **Daily Total** | | | **2,666.42** | | **2,561.59** | **.00** |
| | 578505 | 12/10/16 | 12/09/16 | 208001 | BankCard | 70 | 11,486.73 | 0 | .00 | 11,486.73 | 360.79 | 11,125.94 | .00 |
| | | | | | | | **Batch Total** | | | **11,486.73** | | **11,125.94** | **.00** |
| | | | | | | | **Terminal Total** | | | **11,486.73** | | **11,125.94** | **.00** |
| | | | | | | | **Daily Total** | | | **11,486.73** | | **11,125.94** | **.00** |
| Chargeback | 578505 | 12/11/16 | | 999999999 | | | | | | | | 233.00- | |
| | | | | | | | **Terminal Total** | | | **.00** | | **233.00-** | **.00** |
| | | | | | | | **Daily Total** | | | **.00** | | **233.00-** | **.00** |
| | 578505 | 12/13/16 | 12/12/16 | 212001 | BankCard | 133 | 11,213.21 | 0 | .00 | 11,213.21 | 410.10 | 10,803.11 | .00 |
| | | | | | | | **Batch Total** | | | **11,213.21** | | **10,803.11** | **.00** |
| Chargeback | 578505 | 12/13/16 | | 999999999 | | | | | | | | 199.67- | |
| | | | | | | | **Terminal Total** | | | **11,213.21** | | **10,603.44** | **.00** |
| | | | | | | | **Daily Total** | | | **11,213.21** | | **10,603.44** | **.00** |
| | 578505 | 12/14/16 | 12/13/16 | 212002 | BankCard | 47 | 4,731.51 | 0 | .00 | 4,731.51 | 155.33 | 4,576.18 | .00 |
| | | | | | | | **Batch Total** | | | **4,731.51** | | **4,576.18** | **.00** |
| Chargeback | 578505 | 12/14/16 | | 999999999 | | | | | | | | 567.99- | |
| | | | | | | | **Terminal Total** | | | **4,731.51** | | **4,008.19** | **.00** |
| | | | | | | | **Daily Total** | | | **4,731.51** | | **4,008.19** | **.00** |
| | 578505 | 12/15/16 | 12/14/16 | 214001 | BankCard | 27 | 4,846.25 | 0 | .00 | 4,846.25 | 169.32 | 4,676.93 | .00 |
| | | | | | | | **Batch Total** | | | **4,846.25** | | **4,676.93** | **.00** |
| | | | | | | | **Terminal Total** | | | **4,846.25** | | **4,676.93** | **.00** |
| | | | | | | | **Daily Total** | | | **4,846.25** | | **4,676.93** | **.00** |
| | 578505 | 12/16/16 | 12/15/16 | 214002 | BankCard | 200 | 16,703.76 | 0 | .00 | 16,703.76 | 582.99 | 16,120.77 | .00 |
| | | | | | | | **Batch Total** | | | **16,703.76** | | **16,120.77** | **.00** |
| Chargeback | 578505 | 12/16/16 | | 999999999 | | | | | | | | 19.00- | |
| | | | | | | | **Terminal Total** | | | **16,703.76** | | **16,101.77** | **.00** |
| | | | | | | | **Daily Total** | | | **16,703.76** | | **16,101.77** | **.00** |
| Transaction Review | 578505 | 12/17/16 | 12/16/16 | 215001 | BankCard | 137 | 18,339.77 | 1 | 149.75 | 18,190.02 | 638.97 | 638.97- | .00 |
| | | | | | | | **Batch Total** | | | **18,190.02** | | **638.97-** | **.00** |
| Chargeback | 578505 | 12/17/16 | | 999999999 | | | | | | | | 238.67- | |
| | | | | | | | **Terminal Total** | | | **18,190.02** | | **877.64-** | **.00** |
| | | | | | | | **Daily Total** | | | **18,190.02** | | **877.64-** | **.00** |
| Transaction Review | 578505 | 12/18/16 | 12/17/16 | 215001 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 18,190.02 | .00 |
| | | | | | | | **Batch Total** | | | **.00** | | **18,190.02** | **.00** |
| | 578505 | 12/18/16 | 12/17/16 | 216001 | BankCard | 7 | 1,364.00 | 0 | .00 | 1,364.00 | 46.44 | 1,317.56 | .00 |
| | | | | | | | **Batch Total** | | | **1,364.00** | | **1,317.56** | **.00** |
| Chargeback | 578505 | 12/18/16 | | 999999999 | | | | | | | | 1,125.00- | |
| | | | | | | | **Terminal Total** | | | **1,364.00** | | **18,382.58** | **.00** |
| | | | | | | | **Daily Total** | | | **1,364.00** | | **18,382.58** | **.00** |
| | 578505 | 12/20/16 | 12/19/16 | 219001 | BankCard | 133 | 10,615.70 | 0 | .00 | 10,615.70 | 372.27 | 10,243.43 | .00 |
| | | | | | | | **Batch Total** | | | **10,615.70** | | **10,243.43** | **.00** |
| | | | | | | | **Terminal Total** | | | **10,615.70** | | **10,243.43** | **.00** |
| | | | | | | | **Daily Total** | | | **10,615.70** | | **10,243.43** | **.00** |
| | 578505 | 12/21/16 | 12/20/16 | 219002 | BankCard | 98 | 7,245.41 | 0 | .00 | 7,245.41 | 246.02 | 6,999.39 | .00 |
| | | | | | | | **Batch Total** | | | **7,245.41** | | **6,999.39** | **.00** |
| Chargeback | 578505 | 12/21/16 | | 999999999 | | | | | | | | 1,174.01- | |
| | | | | | | | **Terminal Total** | | | **7,245.41** | | **5,825.38** | **.00** |
| | | | | | | | **Daily Total** | | | **7,245.41** | | **5,825.38** | **.00** |
| | 578505 | 12/22/16 | 12/21/16 | 221001 | BankCard | 53 | 5,380.00 | 2 | 374.50 | 5,005.50 | 187.49 | 4,818.01 | .00 |
| | | | | | | | **Batch Total** | | | **5,005.50** | | **4,818.01** | **.00** |
| | | | | | | | **Terminal Total** | | | **5,005.50** | | **4,818.01** | **.00** |
| | | | | | | | **Daily Total** | | | **5,005.50** | | **4,818.01** | **.00** |
| | 578505 | 12/23/16 | 12/22/16 | 222001 | BankCard | 50 | 3,289.63 | 0 | .00 | 3,289.63 | 114.96 | 3,174.67 | .00 |
| | | | | | | | **Batch Total** | | | **3,289.63** | | **3,174.67** | **.00** |
| | | | | | | | **Terminal Total** | | | **3,289.63** | | **3,174.67** | **.00** |
| | | | | | | | **Daily Total** | | | **3,289.63** | | **3,174.67** | **.00** |
| | 578505 | 12/24/16 | 12/23/16 | 223001 | BankCard | 96 | 14,421.93 | 0 | .00 | 14,421.93 | 441.03 | 13,980.90 | .00 |
| | | | | | | | **Batch Total** | | | **14,421.93** | | **13,980.90** | **.00** |
| | | | | | | | **Terminal Total** | | | **14,421.93** | | **13,980.90** | **.00** |
| | | | | | | | **Daily Total** | | | **14,421.93** | | **13,980.90** | **.00** |
| | 578505 | 12/27/16 | 12/26/16 | 226001 | BankCard | 52 | 1,957.66 | 0 | .00 | 1,957.66 | 75.56 | 1,882.10 | .00 |
| | | | | | | | **Batch Total** | | | **1,957.66** | | **1,882.10** | **.00** |
| | | | | | | | **Terminal Total** | | | **1,957.66** | | **1,882.10** | |

|  | | | | | | | | Daily Total | 1,957.66 | | 1,882.10 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 578505 | 12/28/16 | 12/27/16 | 227001 | BankCard | 90 | 7,404.82 | 0 | .00 | 7,404.82 269.89 7,134.93 | | .00 |
|  | | | | | | | | Batch Total | 7,404.82 | | 7,134.93 | .00 |
|  | | | | | | | | Terminal Total | 7,404.82 | | 7,134.93 | .00 |
|  | | | | | | | | Daily Total | 7,404.82 | | 7,134.93 | .00 |
|  | 578505 | 12/29/16 | 12/28/16 | 227002 | BankCard | 76 | 3,873.15 | 0 | .00 | 3,873.15 145.55 3,727.60 | | .00 |
|  | | | | | | | | Batch Total | 3,873.15 | | 3,727.60 | .00 |
| Chargeback | 578505 | 12/29/16 | | 999999999 | | | | | | 549.75- | | |
|  | | | | | | | | Terminal Total | 3,873.15 | | 3,177.85 | .00 |
|  | | | | | | | | Daily Total | 3,873.15 | | 3,177.85 | .00 |
| Transaction Review | 578505 | 12/30/16 | 12/29/16 | 228001 | BankCard | 48 | 4,980.84 | 0 | .00 | 4,980.84 143.09 143.09- | | .00 |
|  | | | | | | | | Batch Total | 4,980.84 | | 143.09- | .00 |
|  | | | | | | | | Terminal Total | 4,980.84 | | 143.09- | .00 |
|  | | | | | | | | Daily Total | 4,980.84 | | 143.09- | .00 |
|  | 578505 | 12/31/16 | 12/30/16 | 229001 | BankCard | 93 | 10,573.20 | 0 | .00 | 10,573.20 354.39 10,218.81 | | .00 |
|  | | | | | | | | Batch Total | 10,573.20 | | 10,218.81 | .00 |
|  | | | | | | | | Terminal Total | 10,573.20 | | 10,218.81 | .00 |
|  | | | | | | | | Daily Total | 10,573.20 | | 10,218.81 | .00 |
|  | | | | | | | | Location Total | 2 | 0,352.65 | 476,699.94 | .00 |

### CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/01/16 | 09/16/16 | 149.75- | VISA | | Credit Not Processed | 242244362611030059062560 |
| Chargeback | 369993 | 12/01/16 | 11/15/16 | 199.67- | VISA | | Credit Not Processed | 242244363211030048609601 |
| Chargeback | 369993 | 12/04/16 | 07/05/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244361881030005530490 |
| Chargeback | 369993 | 12/04/16 | 07/25/16 | 499.00- | VISA | | Credit Not Processed | 242244362081030052083170 |
| Chargeback | 369993 | 12/04/16 | 08/24/16 | 39.00- | VISA | | Cardholder Does Not Recognize Tra | 242244362381030053463190 |
| Chargeback | 369993 | 12/04/16 | 09/26/16 | 39.00- | VISA | | Cardholder Does Not Recognize Tra | 242244362711030047358090 |
| Chargeback | 369993 | 12/04/16 | 10/24/16 | 39.00- | VISA | | Cardholder Does Not Recognize Tra | 242244362991030045579530 |
| Chargeback | 369993 | 12/05/16 | 11/28/16 | 149.75- | VISA | | Fraudulent Transaction - Card Pre | 242244363341030048458760 |
| Chargeback | 369993 | 12/07/16 | 10/05/16 | 199.67- | VISA | | Services Not Provided or Merchand | 242244362801030051339530 |
| Chargeback | 369993 | 12/07/16 | 11/04/16 | 199.67- | VISA | | Services Not Provided or Merchand | 242244363101030059446680 |
| Chargeback | 369993 | 12/09/16 | 09/16/16 | 349.50- | VISA | | Services Not Provided or Merchand | 242244362611030059622300 |
| Chargeback | 369993 | 12/09/16 | 11/03/16 | 349.50- | VISA | | Services Not Provided or Merchand | 242244363091030050279390 |
| Chargeback | 369993 | 12/09/16 | 12/05/16 | 199.66- | VISA | | Services Not Provided or Merchand | 242244363411030048138910 |
| Chargeback | 369993 | 12/09/16 | 05/23/16 | 233.00- | M/C | | Non-Receipt of Merchandise | 255360661451030056749230 |
| Chargeback | 369993 | 12/09/16 | 06/22/16 | 233.00- | M/C | | Non-Receipt of Merchandise | 255360661751030060966730 |
| Chargeback | 369993 | 12/10/16 | 08/22/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362361040093502340 |
| Chargeback | 369993 | 12/10/16 | 09/21/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362661030050369150 |
| Chargeback | 369993 | 12/10/16 | 10/21/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362961030057896320 |
| Chargeback | 369993 | 12/10/16 | 11/21/16 | 333.00- | VISA | | Fraudulent Transaction - Card Pre | 242244363271030047778700 |
| Chargeback | 369993 | 12/10/16 | 11/18/16 | 149.75- | M/C | | Chip/PIN Liability Shift | 255360663241030057362120 |
| Chargeback | 369993 | 12/11/16 | 11/21/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244363271030047757000 |
| Chargeback | 369993 | 12/15/16 | 07/22/16 | 119.80- | VISA | | Fraudulent Transaction - Card Abs | 242244362051030076014880 |
| Chargeback | 369993 | 12/15/16 | 08/23/16 | 119.80- | VISA | | Fraudulent Transaction - Card Abs | 242244362371030051616690 |
| Chargeback | 369993 | 12/15/16 | 09/23/16 | 119.80- | VISA | | Fraudulent Transaction - Card Abs | 242244362681030057979690 |
| Chargeback | 369993 | 12/15/16 | 10/11/16 | 199.67- | VISA | | Services Not Provided or Merchand | 242244362861030049975840 |
| Chargeback | 369993 | 12/15/16 | 10/18/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362931030048555100 |
| Chargeback | 369993 | 12/15/16 | 11/07/16 | 199.67- | VISA | | Services Not Provided or Merchand | 242244363131030043515570 |
| Chargeback | 369993 | 12/15/16 | 12/05/16 | 166.33- | VISA | | Fraudulent Transaction - Card Abs | 242244363411040048137350 |
| Chargeback | 369993 | 12/15/16 | 12/07/16 | 199.66- | VISA | | Services Not Provided or Merchand | 242244363431030049897720 |
| Chargeback | 369993 | 12/15/16 | 12/09/16 | 199.67- | VISA | | Fraudulent Transaction - Card Pre | 242244363451030058458800 |
| Chargeback | 369993 | 12/15/16 | 12/09/16 | 124.75- | VISA | | Credit Not Processed | 242244363451030058459140 |
| Chargeback | 369993 | 12/15/16 | 12/09/16 | 274.50- | VISA | | Credit Not Processed | 242244363451030058460780 |
| Chargeback | 369993 | 12/16/16 | 08/19/16 | 99.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362331030060599730 |
| Chargeback | 369993 | 12/17/16 | 12/09/16 | 233.00- | VISA | | Fraudulent Transaction - Card Pre | 242244363451030058455670 |
| Chargeback | 369993 | 12/18/16 | 09/19/16 | 250.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362641030048504410 |
| Chargeback | 369993 | 12/18/16 | 10/07/16 | 149.75- | VISA | | Fraudulent Transaction - Card Pre | 242244362821030058084870 |
| Chargeback | 369993 | 12/18/16 | 10/18/16 | 250.00- | VISA | | Fraudulent Transaction - Card Pre | 242244362931030048561790 |
| Chargeback | 369993 | 12/18/16 | 10/20/16 | 174.75- | VISA | | Fraudulent Transaction - Card Pre | 242244362951030051614520 |
| Chargeback | 369993 | 12/18/16 | 11/21/16 | 39.00- | VISA | | Fraudulent Transaction - Card Pre | 242244363271030047767990 |
| Chargeback | 369993 | 12/19/16 | 08/25/16 | 187.25- | M/C | | Cardholder Dispute - Defective/No | 255360662391030054669880 |
| Chargeback | 369993 | 12/19/16 | 09/26/16 | 187.25- | M/C | | Cardholder Dispute - Defective/No | 255360662711030047374950 |
| Chargeback | 369993 | 12/20/16 | 10/14/16 | 39.00- | M/C | | Non-Receipt of Merchandise | 255360662881030059365590 |
| Chargeback | 369993 | 12/21/16 | 09/12/16 | 199.67- | VISA | | Services Not Provided or Merchand | 242244362571030048826820 |
| Chargeback | 369993 | 12/21/16 | 10/11/16 | 199.66- | VISA | | Services Not Provided or Merchand | 242244362861030049969330 |

8/28/2019, 11:59 AM

| | | | | | |
|---|---|---|---|---|---|
| Chargeback 369993 | 12/21/16 | 12/14/16 | 149.75- VISA | Fraudulent Transaction - Card Pre | 2422443635010300529766 |
| Chargeback 369993 | 12/21/16 | 09/06/16 | 199.67- M/C | Non-Receipt of Merchandise | 2555606625410300594842 |
| Chargeback 369993 | 12/21/16 | 09/14/16 | 39.00- M/C | Non-Receipt of Merchandise | 2553606625910300518615 |
| Chargeback 369993 | 12/21/16 | 10/11/16 | 199.67- M/C | Non-Receipt of Merchandise | 2553606628610300499718 |
| Chargeback 369993 | 12/22/16 | 11/08/16 | 199.67- VISA | Fraudulent Transaction - Card Pre | 2422443631410300450874 |
| Chargeback 369993 | 12/24/16 | 12/16/16 | 99.00- VISA | Fraudulent Transaction - Card Pre | 2422443635210300574225 |
| Chargeback 369993 | 12/24/16 | 12/12/16 | 99.80- M/C | Chip Liability Shift | 2553606634810300487688 |
| Chargeback 369993 | 12/25/16 | 10/12/16 | 299.67- VISA | Fraudulent Transaction - Card Pre | 2422443628710300498907 |
| Chargeback 369993 | 12/25/16 | 11/14/16 | 299.67- VISA | Fraudulent Transaction - Card Pre | 2422443632010300440889 |
| Chargeback 369993 | 12/25/16 | 12/12/16 | 299.66- VISA | Fraudulent Transaction - Card Pre | 2422443634810300487644 |
| Chargeback 369993 | 12/28/16 | 10/03/16 | 199.67- M/C | Cardholder Dispute - Defective/No | 2553606627810300485550 |
| Chargeback 369993 | 12/28/16 | 11/02/16 | 199.67- M/C | Cardholder Dispute - Defective/No | 2553606630910300502693 |
| Chargeback 369993 | 12/28/16 | 12/05/16 | 199.66- M/C | Cardholder Dispute - Defective/No | 2553606634110300481378 |
| Chargeback 369993 | 12/29/16 | 10/17/16 | 83.06- VISA | Incorrect Transaction Amount or A | 2422443629210300484840 |
| Chargeback 369993 | 12/29/16 | 12/19/16 | 166.34- VISA | Fraudulent Transaction - Card Pre | 2422443635510300484509 |
| Chargeback 369993 | 12/29/16 | 12/21/16 | 39.00- VISA | Counterfeit Transaction | 2422443635710300516812 |
| Chargeback 369993 | 12/30/16 | 08/11/16 | 199.67- VISA | Services Not Provided or Merchand | 2422443622510300565550 |
| Chargeback 369993 | 12/30/16 | 10/18/16 | 149.75- VISA | Credit Not Processed | 2422443629310300485597 |
| Chargeback 369993 | 12/30/16 | 12/23/16 | 200.00- VISA | Fraudulent Transaction - Card Pre | 2422443635910300636117 |
| Chargeback 369993 | 12/31/16 | 09/06/16 | 39.00- VISA | Services Not Provided or Merchand | 2422443625110300517637 |
| Chargeback 369993 | 12/31/16 | 10/03/16 | 39.00- VISA | Services Not Provided or Merchand | 2422443627810300485386 |
| Chargeback 369993 | 12/31/16 | 11/03/16 | 39.00- VISA | Services Not Provided or Merchand | 2422443630910300502735 |
| Chargeback 369993 | 12/31/16 | 11/30/16 | 299.50- VISA | Services Not Provided or Merchand | 2422443633610300486960 |
| Chargeback 369993 | 12/31/16 | 12/02/16 | 299.50- VISA | Services Not Provided or Merchand | 2422443633810300590241 |
| Chargeback 369993 | 12/31/16 | 12/05/16 | 39.00- VISA | Services Not Provided or Merchand | 2422443634110300481274 |
| Chargeback 369993 | 12/31/16 | 11/04/16 | 299.50- M/C | Non-Receipt of Merchandise | 2553606631010300594485 |
| Chargeback 578505 | 12/01/16 | 11/21/16 | 199.75- VISA | Canceled Recurring Transaction | 2422443632710300563564 |
| Chargeback 578505 | 12/01/16 | 11/25/16 | 274.67- VISA | Fraudulent Transaction - Card Abs | 2422443633110300946871 |
| Chargeback 578505 | 12/03/16 | 11/18/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443632410300116354 |
| Chargeback 578505 | 12/03/16 | 11/25/16 | 199.67- VISA | Fraudulent Transaction - Card Abs | 2422443633110300946862 |
| Chargeback 578505 | 12/04/16 | 08/05/16 | 29.00- VISA | Services Not Provided or Merchand | 2422443621910301294744 |
| Chargeback 578505 | 12/04/16 | 09/06/16 | 29.00- VISA | Services Not Provided or Merchand | 2422443625110301041230 |
| Chargeback 578505 | 12/04/16 | 10/05/16 | 29.00- VISA | Services Not Provided or Merchand | 2422443628010301077605 |
| Chargeback 578505 | 12/04/16 | 11/07/16 | 29.00- VISA | Services Not Provided or Merchand | 2422443631310300883683 |
| Chargeback 578505 | 12/07/16 | 12/01/16 | 39.00- VISA | Credit Not Processed | 2422443633710301067703 |
| Chargeback 578505 | 12/11/16 | 10/07/16 | 233.00- VISA | Credit Not Processed | 2422443628210301180779 |
| Chargeback 578505 | 12/13/16 | 10/14/16 | 199.67- VISA | Credit Not Processed | 2422443628910301222417 |
| Chargeback 578505 | 12/14/16 | 08/15/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443629910300560285 |
| Chargeback 578505 | 12/14/16 | 09/15/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443626010301153490 |
| Chargeback 578505 | 12/14/16 | 10/17/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443629210300979523 |
| Chargeback 578505 | 12/14/16 | 10/20/16 | 137.33- VISA | Credit Not Processed | 2422443629510301073618 |
| Chargeback 578505 | 12/14/16 | 11/02/16 | 137.33- VISA | Credit Not Processed | 2422443630810301004340 |
| Chargeback 578505 | 12/14/16 | 11/15/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443632110300978683 |
| Chargeback 578505 | 12/14/16 | 11/16/16 | 137.33- VISA | Credit Not Processed | 2422443632210300510512 |
| Chargeback 578505 | 12/16/16 | 10/12/16 | 19.00- VISA | Fraudulent Transaction - Card Abs | 2422443628710300238527 |
| Chargeback 578505 | 12/17/16 | 12/09/16 | 199.67- VISA | Fraudulent Transaction - Card Abs | 2422443634510301164188 |
| Chargeback 578505 | 12/17/16 | 12/12/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443634810300957410 |
| Chargeback 578505 | 12/18/16 | 12/08/16 | 1,125.00- VISA | Credit Not Processed | 2422443634510301164143 |
| Chargeback 578505 | 12/21/16 | 10/07/16 | 350.00- VISA | Credit Not Processed | 2422443628210301180781 |
| Chargeback 578505 | 12/21/16 | 11/10/16 | 274.67- VISA | Not As Described or Defective Mer | 2422443631610301062382 |
| Chargeback 578505 | 12/21/16 | 11/18/16 | 274.67- VISA | Not As Described or Defective Mer | 2422443632410301163636 |
| Chargeback 578505 | 12/21/16 | 12/15/16 | 274.67- VISA | Not As Described or Defective Mer | 2422443635110301080397 |
| Chargeback 578505 | 12/29/16 | 10/25/16 | 549.75- VISA | Fraudulent Transaction - Card Abs | 2422443630010300989689 |

## PAYMENT EXCEPTION SUMMARY

| Description | Terminal Id | Paid Date | Batch Date | Batch Number | Batch Amount | Held Amount | Net Processed | Paid Amount | Exception Amount | Target Escrow Amount | Current Escrow Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Review | 578505 | 12/17/16 | 12/16/16 | 215001 | 18,190.02 | 18,190.02 | | | 638.97- | | |
| Transaction Review | 578505 | 12/18/16 | 12/17/16 | 215001 | .00 | | 18,190.02 | 18,190.02 | | | |
| Transaction Review | 578505 | 12/30/16 | 12/29/16 | 228001 | 4,980.84 | 4,980.84 | | | 143.09- | | |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 11:59 AM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/17 - 12/31/17

**Attn: Carey Howe**
**EduNet844-593-8072**
**5862 Bolsa Ave Suite 102**
**Huntington Beach , CA 92649**

**Customer Number:**     **5685**
**Merchant Number:**     **4281**

IMPORTANT NOTICE

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on

### TRANSACTION SUMMARY: TERMINAL LK369993

| Card Type | ------Sales------ Items Amount | Returns/Credits Items Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|
| Visa 3 | 470 2 39,984 31 | 7 3,472 49 | 3487 | 236,511 82 | 9,636 15 | 1,204 80 | | 10,840 95 | 225,670 87 | |
| MasterCard 1 | 278 84,177 48 | 5 1,032 00 | 1283 | 83,145 48 | 2,024 63 | 395 35 | | 2,419 98 | 80,725 50 | |
| Discover | 44 3,206 83 | 0 00 | 44 | 3,206 83 | 103 38 | 13 45 | | 116 83 | 3,090 00 | |
| American Ex | 59 2,977 80 | 0 00 | 59 | 2,977 80 | 77 39 | 8 85 | | 86 24 | 2,891 56 | |
| Crd SubTot 4 | 851 3 30,346 42 | 2 4,504 49 | 4873 | 325,841 93 | 11,841 55 | 1,622 45 | | 13,464 00 | 312,377 93 | 00 |
| **Total 4** | **4851 30,346.42** | **2 4,504.49** | **4873** | **325,841.93** | **11,841.55** | **1,622.45** | **.00** | **13,464.00** | **312,377.93** | **.00** |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 2,118 97 | 44 | 2 87 | 150 | 67 42 |
| American Express | Tier 2 | 858 83 | 15 | 1 93 | 150 | 18 82 |
| **Total** | | **2,977.80** | **59** | | | **86.24** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 6,394 66 | 1 95 % | 124 67 | 78 | 3000 | 23 40 | | | 148 07 |
| Visa | Tier 2 | Transaction Fees | 19,790 35 | 2 95 % | 583 83 | 235 | 3000 | 70 50 | | | 654 33 |
| Visa | Tier 3 | Transaction Fees | 182,732 81 | 3 95 % | 7,217 97 | 2,580 | 3500 | 903 00 | | | 8,120 97 |
| Visa | Tier 4 | Transaction Fees | 34,538 98 | 4 95 % | 1,709 68 | 594 | 3500 | 207 90 | | | 1,917 58 |
| MasterCard | Tier 1 | Transaction Fees | 71,013 48 | 1 95 % | 1,384 77 | 1,074 | 3000 | 322 20 | | | 1,706 97 |
| MasterCard | Tier 3 | Transaction Fees | 6,283 42 | 3 95 % | 248 20 | 96 | 3500 | 33 60 | | | 281 80 |
| MasterCard | Tier 4 | Transaction Fees | 7,912 58 | 4 95 % | 391 66 | 113 | 3500 | 39 55 | | | 431 21 |
| Discover | Tier 1 | Transaction Fees | 629 66 | 1 95 % | 12 27 | 5 | 3000 | 1 50 | | | 13 77 |
| Discover | Tier 2 | Transaction Fees | 1,822 17 | 2 95 % | 53 74 | 34 | 3000 | 10 20 | | | 63 94 |
| Discover | Tier 4 | Transaction Fees | 755 00 | 4 95 % | 37 37 | 5 | 3500 | 1 75 | | | 39 12 |
| **Total** | | | **331,873.11** | | **11,764.16** | **4,814** | | **1,613.60** | | | **13,377.76** |

### SUMMARY OF NETWORK FEES: TERMINAL LK369993

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|

**Page 880**
**PX23 France Decl.**
**Attach. Q**

| American Expre | Card-Not-Present Fee | 2,977 80 | 59 | 3000 | 8 93 |
|---|---|---|---|---|---|
| **Total** | | **2,977.80** | **59** | | **8 93** |

## SUMMARY OF ALL FEES: TERMINAL LK369993

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 13,472 93 |
| Access Fee for Discover transactions | 44 | 0510 | 2 24 |
| Access Fee for Visa transactions | 8,098 | 0501 | 405 71 |
| Access Fees for MasterCard transactions | 3,195 | 0510 | 162 95 |
| Address Verification | 11,330 | 0200 | 226 60 |
| American Express Processing Fee | 59 | 1500 | 8 85 |
| Bankcard Auth Fee | 11,491 | 0000 | 00 |
| Batch Header Fees | 34 | 3000 | 10 20 |
| Chargeback Fee | 75 | 60 0000 | 4,500 00 |
| CVC2 Fee for MC transactions | 2,747 | 0025 | 6 87 |
| Prior Month Misuse of Auth for Visa trans | 1 | 0900 | 09 |
| | | | |
| **Total Fees** | | | **18,796.44** |
| Collected from Daily Deposits | | | 13,472 93- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 | on 01/01/18: | | 5,323 51 |
| **Total Fees Charged** | | | **18,796.44** |

## TRANSACTION SUMMARY: TERMINAL LK402963

| Card Type | ------Sales------ Items Amount | Returns/Credits Items Amount | Total Net Sales Items Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | 0 .00 | 0 .00 | 0 .00 | .00 | .00 | .00 | .00 | .00 | .00 |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate Amount | --------Item Fees-------- Items Fee Amount | Processing Fees Fee Amount | Total Due |
|---|---|---|---|---|---|---|---|
| **Total** | | | .00 | .00 | 0 .00 | | .00 |

## SUMMARY OF ALL FEES: TERMINAL LK402963

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 00 |
| Recurring Payments Access Fees | 1 | 19 9500 | 19 95 |
| | | | |
| **Total Fees** | | | **19.95** |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********5674 | on 01/01/18: | | 19.95 |

**Total Fees Charged** 19.95

## TRANSACTION SUMMARY: TERMINAL LK578505

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 1 | 192 | 44,285 10 | 0 | 00 | 1192 | 44,285 10 | 1,489 77 | 396 65 | | 1,886 42 | 42,398 68 | |
| MasterCard | 378 | 13,694 83 | 0 | 00 | 378 | 13,694 83 | 330 01 | 116 70 | | 446 71 | 13,248 12 | |
| Discover | 12 | 389 00 | 0 | 00 | 12 | 389 00 | 10 22 | 3 60 | | 13 82 | 375 18 | |
| American Ex | 12 | 418 00 | 0 | 00 | 12 | 418 00 | 11 82 | 1 80 | | 13 62 | 404 38 | |
| Crd SubTot 1 | 594 | 58,786 93 | 0 | 00 | 1594 | 58,786 93 | 1,841 82 | 518 75 | | 2,360 57 | 56,426 36 | 00 |
| **Total 1** | **1594** | **58,786.93** | **0** | **.00** | **1594** | **58,786.93** | **1,841.82** | **518.75** | **.00** | **2,360.57** | **56,426.36** | **.00** |

## AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 399 00 | 11 | 2 87 | 150 | 13 10 |
| American Express | Tier 2 | 19 00 | 1 | 1 95 | 150 | 52 |
| **Total** | | **418.00** | **12** | | | **13.62** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 11,985 00 | 1 95 % | 233 70 | 329 | 3000 | 98 70 | | | 332 40 |
| Visa | Tier 2 | Transaction Fees | 2,960 00 | 2 95 % | 87 31 | 82 | 3000 | 24 60 | | | 111 91 |
| Visa | Tier 3 | Transaction Fees | 28,356 76 | 3 95 % | 1,120 08 | 761 | 3500 | 266 35 | | | 1,386 43 |
| Visa | Tier 4 | Transaction Fees | 983 34 | 4 95 % | 48 68 | 20 | 3500 | 7 00 | | | 55 68 |
| MasterCard | Tier 1 | Transaction Fees | 11,222 83 | 1 95 % | 218 85 | 312 | 3000 | 93 60 | | | 312 45 |
| MasterCard | Tier 3 | Transaction Fees | 1,120 00 | 3 95 % | 44 24 | 30 | 3500 | 10 50 | | | 54 74 |
| MasterCard | Tier 4 | Transaction Fees | 1,352 00 | 4 95 % | 66 92 | 36 | 3500 | 12 60 | | | 79 52 |
| Discover | Tier 1 | Transaction Fees | 126 00 | 1 95 % | 2 46 | 4 | 3000 | 1 20 | | | 3 66 |
| Discover | Tier 2 | Transaction Fees | 263 00 | 2 95 % | 7 76 | 8 | 3000 | 2 40 | | | 10 16 |
| **Total** | | | **58,368.93** | | **1,830.00** | **1,582** | | **516.95** | | | **2,346.95** |

## SUMMARY OF NETWORK FEES: TERMINAL LK578505

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 13,694 83 | 378 | 0100 | | 00 |
| American Expre | Card-Not-Present Fee | 418 00 | 12 | 3000 | | 1 26 |
| **Total** | | **14,112.83** | **390** | | | **1 26** |

## SUMMARY OF ALL FEES: TERMINAL LK578505

8/28/2019, 11:58 AM

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 2,361 83 |
| Access Fee for Discover transactions | 12 | 0270 | 32 |
| Access Fee for Visa transactions | 2,065 | 0246 | 50 80 |
| Access Fees for MasterCard transactions | 711 | 0249 | 17 70 |
| Address Verification | 2,791 | 0200 | 55 82 |
| American Express Processing Fee | 12 | 1500 | 1 80 |
| Bankcard Auth Fee | 2,815 | 0000 | 00 |
| Batch Header Fees | 25 | 3000 | 7 50 |
| Chargeback Fee | 5 | 60 0000 | 300 00 |
| CVC2 Fee for MC transactions | 608 | 0025 | 1 52 |
| | | | |
| Total Fees | | | 2,797.29 |
| Collected from Daily Deposits | | | 2,361 83- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********5674 | on 01/01/18: | | 435 46 |
| **Total Fees Charged** | | | **2,797.29** |

### TRANSACTION SUMMARY: LOCATION        4281

| Card Type | ------Sales------ Items   Amount | Returns/Credits Items   Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|
| Visa 4 | 662 2 84,269 41 | 7  3,472 49 | 4679 | 280,796 92 | 11,125 92 | 1,601 45 | | 12,727 37 | 268,069 55 | |
| MasterCard 1 | 656 97,872 31 | 5  1,032 00 | 1661 | 96,840 31 | 2,354 64 | 512 05 | | 2,866 69 | 93,973 62 | |
| Discover | 56  3,595 83 | 0    00 | 56 | 3,595 83 | 113 60 | 17 05 | | 130 65 | 3,465 18 | |
| American Ex | 71  3,395 80 | 0    00 | 71 | 3,395 80 | 89 21 | 10 65 | | 99 86 | 3,295 94 | |
| Crd SubTot 6 | 445 3 89,133 35 | 2  4,504 49 | 6467 | 384,628 86 | 13,683 37 | 2,141 20 | | 15,824 57 | 368,804 29 | 00 |
| | | | | | | | | | | |
| **Total 6** | **6445 89,133.35** | **2  4,504.49** | **6467** | **384,628.86** | **13,683.37** | **2,141.20** | **.00** | **15,824.57** | **368,804.29** | **.00** |

### AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 399 00 | 11 | 2 87 | 150 | 13 10 |
| American Express | Tier 2 | 19 00 | 1 | 1 95 | 150 | 52 |
| American Express | Tier 1 | 2,118 97 | 44 | 2 87 | 150 | 67 42 |
| American Express | Tier 2 | 858 83 | 15 | 1 93 | 150 | 18 82 |
| **Total ALL TERM** | | **3,395.80** | **71** | | | **99.86** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 18,379 66 | 1 95 % | 358 37 | 407 | 3000 | 122 10 | | | 480 47 |
| Visa | Tier 2 | Transaction Fees | 22,750 35 | 2 95 % | 671 14 | 317 | 3000 | 95 10 | | | 766 24 |
| Visa | Tier 3 | Transaction Fees | 211,089 57 | 3 95 % | 8,338 05 | 3,341 | 3500 | 1,169 35 | | | 9,507 40 |
| Visa | Tier 4 | Transaction Fees | 35,522 32 | 4 95 % | 1,758 36 | 614 | 3500 | 214 90 | | | 1,973 26 |
| MasterCard | Tier 1 | Transaction Fees | 82,236 31 | 1 95 % | 1,603 62 | 1,386 | 3000 | 415 80 | | | 2,019 42 |

8/28/2019, 11:58 AM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MasterCard | Tier 3 | Transaction Fees | 7,403 42 | 3 95 % | 292 44 | 126 | 3500 | 44 10 | 336 54 |
| MasterCard | Tier 4 | Transaction Fees | 9,264 58 | 4 95 % | 458 58 | 149 | 3500 | 52 15 | 510 73 |
| Discover | Tier 1 | Transaction Fees | 755 66 | 1 95 % | 14 73 | 9 | 3000 | 2 70 | 17 43 |
| Discover | Tier 2 | Transaction Fees | 2,085 17 | 2 95 % | 61 50 | 42 | 3000 | 12 60 | 74 10 |
| Discover | Tier 4 | Transaction Fees | 755 00 | 4 95 % | 37 37 | 5 | 3500 | 1 75 | 39 12 |
| **Total** | | | **390,242.04** | | **13,594.16** | **6,396** | | **2,130.55** | **15,724.71** |

## SUMMARY OF NETWORK FEES: LOCATION 54292980582428

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 13,694 83 | 378 | 0100 | | 00 |
| American Expre | Card-Not-Present Fee | 418 00 | 12 | 3000 | | 1 26 |
| American Expre | Card-Not-Present Fee | 2,977 80 | 59 | 3000 | | 8 93 |
| **Total ALL TERM** | | **17,090.63** | **449** | | | **10 19** |

## SUMMARY OF ALL FEES: LOCATION          4281

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 15,834 76 |
| Access Fee for Discover transactions | 56 | 0457 | 2 56 |
| Access Fee for Visa transactions | 10,163 | 0449 | 456 51 |
| Access Fees for MasterCard transactions | 3,906 | 0462 | 180 65 |
| Address Verification | 14,121 | 0200 | 282 42 |
| American Express Processing Fee | 71 | 1500 | 10 65 |
| Bankcard Auth Fee | 14,306 | 0000 | 00 |
| Batch Header Fees | 59 | 3000 | 17 70 |
| Chargeback Fee | 80 | 60 0000 | 4,800 00 |
| CVC2 Fee for MC transactions | 3,355 | 0025 | 8 39 |
| Prior Month Misuse of Auth for Visa trans | 1 | 0900 | 09 |
| Recurring Payments Access Fees | 1 | 19 9500 | 19 95 |
| **Total Fees for all terminals** | | | **21,613.68** |
| Non-Cleared Preauthorization - MC | 5 | 121 4100 | 25 |
| TIF Fee for Visa transactions | 474 | 47 4000 | 47 40 |
| Administrative Fee | 1 | 10 0000 | 10 00 |
| Customer Service Fee | 1 | 0000 | 00 |
| Fixed Acq Network Fee 1-3 sites | 1 | 2 0000 | 2 00 |
| Monthly MC Merchant Location Fee | 1 | 1 2500 | 1 25 |
| **Total Fees Charged at Location Level to Bank Routing/Transit# *****0358 DDA# ********5674** | **on 01/01/18:** | | **60.90** |
| **Total Fees Charged 21,674.58** | | | |

## GROSS SALES REPORTED TO IRS: LOCATION          4281

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2017 | IRS Gross Sales | 389,133 35 | 5,555,575 97 | 6,445 | 80,633 |

**DAILY DEPOSIT DETAIL**          **Bank Routing/Transit#: *****0358**          **DDA# ********8770**

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/01/17 | 11/30/17 | 129002 | BankCard | 172 | 13,928 02 | 0 | 00 | 13,928 02 | 573 14 | 13,354 88 | 00 |
| | | | | | | | | | | Batch Total | 13,928.02 | 13,354.88 | .00 |
| Chargeback | 369993 | 12/01/17 | | 999999999 | | | | | | | | 970 84- | |
| | | | | | | | | | | Terminal Total | 13,928.02 | 12,384.04 | .00 |
| | | | | | | | | | | Daily Total | 13,928.02 | 12,384.04 | .00 |

8/28/2019, 11:58 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/02/17 | 12/01/17 | 130001 | BankCard | 354 | 26,702 91 | 0 | 00 | 26,702 91 | 1,052 74 | 25,650 17 | 00 |
| | | | | | | | | Batch Total | **26,702.91** | | **25,650.17** | .00 |
| Chargeback | 369993 | 12/02/17 | | 999999999 | | | | | | | 288 50- | |
| | | | | | | | | Terminal Total | **26,702.91** | | **25,361.67** | .00 |
| | | | | | | | | Daily Total | **26,702.91** | | **25,361.67** | .00 |
| | 369993 | 12/03/17 | 12/02/17 | 201001 | BankCard | 9 | 732 66 | 0 | 00 | 732 66 | 19 51 | 713 15 | 00 |
| | | | | | | | | Batch Total | **732.66** | | **713.15** | .00 |
| Chargeback | 369993 | 12/03/17 | | 999999999 | | | | | | | 29 00- | |
| | | | | | | | | Terminal Total | **732.66** | | **684.15** | .00 |
| | | | | | | | | Daily Total | **732.66** | | **684.15** | .00 |
| | 369993 | 12/05/17 | 12/04/17 | 204001 | BankCard | 359 | 22,051 15 | 5 | 865 83 | 21,185 32 | 900 64 | 20,284 68 | 00 |
| | | | | | | | | Batch Total | **21,185.32** | | **20,284.68** | .00 |
| | | | | | | | | Terminal Total | **21,185.32** | | **20,284.68** | .00 |
| | | | | | | | | Daily Total | **21,185.32** | | **20,284.68** | .00 |
| | 369993 | 12/06/17 | 12/05/17 | 204002 | BankCard | 159 | 9,426 21 | 1 | 39 00 | 9,387 21 | 370 80 | 9,016 41 | 00 |
| | | | | | | | | Batch Total | **9,387.21** | | **9,016.41** | .00 |
| Chargeback | 369993 | 12/06/17 | | 999999999 | | | | | | | 991 67- | |
| | | | | | | | | Terminal Total | **9,387.21** | | **8,024.74** | .00 |
| | | | | | | | | Daily Total | **9,387.21** | | **8,024.74** | .00 |
| | 369993 | 12/07/17 | 12/06/17 | 205001 | BankCard | 147 | 9,888 95 | 0 | 00 | 9,888 95 | 406 75 | 9,482 20 | 00 |
| | | | | | | | | Batch Total | **9,888.95** | | **9,482.20** | .00 |
| Chargeback | 369993 | 12/07/17 | | 999999999 | | | | | | | 324 42- | |
| | | | | | | | | Terminal Total | **9,888.95** | | **9,157.78** | .00 |
| | | | | | | | | Daily Total | **9,888.95** | | **9,157.78** | .00 |
| | 369993 | 12/08/17 | 12/07/17 | 206001 | BankCard | 147 | 8,377 82 | 0 | 00 | 8,377 82 | 344 73 | 8,033 09 | 00 |
| | | | | | | | | Batch Total | **8,377.82** | | **8,033.09** | .00 |
| Chargeback | 369993 | 12/08/17 | | 999999999 | | | | | | | 571 25- | |
| | | | | | | | | Terminal Total | **8,377.82** | | **7,461.84** | .00 |
| | | | | | | | | Daily Total | **8,377.82** | | **7,461.84** | .00 |
| | 369993 | 12/09/17 | 12/08/17 | 207001 | BankCard | 166 | 14,309 62 | 7 | 1,547 91 | 12,761 71 | 590 41 | 12,171 30 | 00 |
| | | | | | | | | Batch Total | **12,761.71** | | **12,171.30** | .00 |
| Chargeback | 369993 | 12/09/17 | | 999999999 | | | | | | | 638 00- | |
| | | | | | | | | Terminal Total | **12,761.71** | | **11,533.30** | .00 |
| | | | | | | | | Daily Total | **12,761.71** | | **11,533.30** | .00 |
| | 369993 | 12/10/17 | 12/09/17 | 208001 | BankCard | 12 | 1,519 67 | 0 | 00 | 1,519 67 | 38 99 | 1,480 68 | 00 |
| | | | | | | | | Batch Total | **1,519.67** | | **1,480.68** | .00 |
| | | | | | | | | Terminal Total | **1,519.67** | | **1,480.68** | .00 |
| | | | | | | | | Daily Total | **1,519.67** | | **1,480.68** | .00 |
| | 369993 | 12/11/17 | 12/10/17 | 210001 | BankCard | 1 | 19 00 | 0 | 00 | 19 00 | 1 10 | 17 90 | 00 |
| | | | | | | | | Batch Total | **19.00** | | **17.90** | .00 |
| Chargeback | 369993 | 12/11/17 | | 999999999 | | | | | | | 599 00- | |
| | | | | | | | | Terminal Total | **19.00** | | **581.10-** | .00 |
| | | | | | | | | Daily Total | **19.00** | | **581.10-** | .00 |
| | 369993 | 12/12/17 | 12/11/17 | 211001 | BankCard | 358 | 18,131 32 | 0 | 00 | 18,131 32 | 765 88 | 17,365 44 | 00 |
| | | | | | | | | Batch Total | **18,131.32** | | **17,365.44** | .00 |
| | 369993 | 12/12/17 | 12/11/17 | 211002 | BankCard | 13 | 2,324 25 | 0 | 00 | 2,324 25 | 95 98 | 2,228 27 | 00 |
| | | | | | | | | Batch Total | **2,324.25** | | **2,228.27** | .00 |
| | | | | | | | | Terminal Total | **20,455.57** | | **19,593.71** | .00 |
| | | | | | | | | Daily Total | **20,455.57** | | **19,593.71** | .00 |
| | 369993 | 12/13/17 | 12/12/17 | 211003 | BankCard | 122 | 9,096 57 | 0 | 00 | 9,096 57 | 379 11 | 8,717 46 | 00 |
| | | | | | | | | Batch Total | **9,096.57** | | **8,717.46** | .00 |
| Chargeback | 369993 | 12/13/17 | | 999999999 | | | | | | | 630 16- | |
| | | | | | | | | Terminal Total | **9,096.57** | | **8,087.30** | .00 |
| | | | | | | | | Daily Total | **9,096.57** | | **8,087.30** | .00 |
| | 369993 | 12/14/17 | 12/13/17 | 212001 | BankCard | 109 | 10,800 70 | 0 | 00 | 10,800 70 | 429 67 | 10,371 03 | 00 |
| | | | | | | | | Batch Total | **10,800.70** | | **10,371.03** | .00 |
| Chargeback | 369993 | 12/14/17 | | 999999999 | | | | | | | 199 67- | |
| | | | | | | | | Terminal Total | **10,800.70** | | **10,171.36** | .00 |
| | | | | | | | | Daily Total | **10,800.70** | | **10,171.36** | .00 |
| | 369993 | 12/15/17 | 12/14/17 | 213001 | BankCard | 131 | 10,521 72 | 0 | 00 | 10,521 72 | 421 62 | 10,100 10 | 00 |
| | | | | | | | | Batch Total | **10,521.72** | | **10,100.10** | .00 |
| Chargeback | 369993 | 12/15/17 | | 999999999 | | | | | | | 637 34- | |
| | | | | | | | | Terminal Total | **10,521.72** | | **9,462.76** | .00 |
| | | | | | | | | Daily Total | **10,521.72** | | **9,462.76** | .00 |
| | 369993 | 12/16/17 | 12/15/17 | 214001 | BankCard | 440 | 29,340 01 | 0 | 00 | 29,340 01 | 1,179 72 | 28,160 29 | 00 |
| | | | | | | | | Batch Total | **29,340.01** | | **28,160.29** | .00 |
| | 369993 | 12/16/17 | 12/15/17 | 215001 | BankCard | 56 | 7,089 76 | 6 | 878 00 | 6,211 76 | 279 07 | 5,932 69 | 00 |
| | | | | | | | | Batch Total | **6,211.76** | | **5,932.69** | .00 |
| Chargeback | 369993 | 12/16/17 | | 999999999 | | | | | | | 99 00- | |
| | | | | | | | | Terminal Total | **35,551.77** | | **33,993.98** | .00 |
| | | | | | | | | Daily Total | **35,551.77** | | **33,993.98** | .00 |
| | 369993 | 12/17/17 | 12/16/17 | 215002 | BankCard | 7 | 1,142 25 | 0 | 00 | 1,142 25 | 53 12 | 1,089 13 | 00 |

PX23 France Decl.
Attach. Q

8/28/2019, 11:58 AM

| | | | | | | | | | Batch Total | 1,142.25 | | 1,089.13 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/17/17 | | 999999999 | | | | | | | | 200 00- | |
| | | | | | | | | | Terminal Total | 1,142.25 | | 889.13 | .00 |
| | | | | | | | | | Daily Total | 1,142.25 | | 889.13 | .00 |
| | 369993 | 12/18/17 | 12/17/17 | 217001 | BankCard | 1 | 39 00 | 0 00 | 39 00 | 1 89 | 37 11 | | 00 |
| | | | | | | | | | Batch Total | 39.00 | | 37.11 | .00 |
| | | | | | | | | | Terminal Total | 39.00 | | 37.11 | .00 |
| | | | | | | | | | Daily Total | 39.00 | | 37.11 | .00 |
| | 369993 | 12/19/17 | 12/18/17 | 218001 | BankCard | 365 | 15,630 91 | 0 00 | 15,630 91 | 680 15 | 14,950 76 | | 00 |
| | | | | | | | | | Batch Total | 15,630.91 | | 14,950.76 | |
| | 369993 | 12/19/17 | 12/18/17 | 218002 | BankCard | 76 | 13,137 96 | 0 00 | 13,137 96 | 492 12 | 12,645 84 | | 00 |
| | | | | | | | | | Batch Total | 13,137.96 | | 12,645.84 | .00 |
| Chargeback | 369993 | 12/19/17 | | 999999999 | | | | | | | | 599 34- | |
| | | | | | | | | | Terminal Total | 28,768.87 | | 26,997.26 | .00 |
| | | | | | | | | | Daily Total | 28,768.87 | | 26,997.26 | .00 |
| | 369993 | 12/20/17 | 12/19/17 | 218003 | BankCard | 121 | 8,840 41 | 0 00 | 8,840 41 | 347 52 | 8,492 89 | | 00 |
| | | | | | | | | | Batch Total | 8,840.41 | | 8,492.89 | .00 |
| Chargeback | 369993 | 12/20/17 | | 999999999 | | | | | | | | 790 50- | |
| | | | | | | | | | Terminal Total | 8,840.41 | | 7,702.39 | .00 |
| | | | | | | | | | Daily Total | 8,840.41 | | 7,702.39 | .00 |
| | 369993 | 12/21/17 | 12/20/17 | 219001 | BankCard | 251 | 19,995 04 | 0 00 | 19,995 04 | 806 20 | 19,188 84 | | 00 |
| | | | | | | | | | Batch Total | 19,995.04 | | 19,188.84 | |
| Chargeback | 369993 | 12/21/17 | | 999999999 | | | | | | | | 1,047 50- | |
| | | | | | | | | | Terminal Total | 19,995.04 | | 18,141.34 | .00 |
| | | | | | | | | | Daily Total | 19,995.04 | | 18,141.34 | .00 |
| | 369993 | 12/22/17 | 12/21/17 | 220001 | BankCard | 143 | 9,278 71 | 0 00 | 9,278 71 | 374 03 | 8,904 68 | | 00 |
| | | | | | | | | | Batch Total | 9,278.71 | | 8,904.68 | .00 |
| Chargeback | 369993 | 12/22/17 | | 999999999 | | | | | | | | 1,219 66- | |
| | | | | | | | | | Terminal Total | 9,278.71 | | 7,685.02 | .00 |
| | | | | | | | | | Daily Total | 9,278.71 | | 7,685.02 | .00 |
| | 369993 | 12/23/17 | 12/22/17 | 221001 | BankCard | 195 | 17,192 53 | 1 174 75 | 17,017 78 | 703 75 | 16,314 03 | | 00 |
| | | | | | | | | | Batch Total | 17,017.78 | | 16,314.03 | .00 |
| Chargeback | 369993 | 12/23/17 | | 999999999 | | | | | | | | 149 75- | |
| | | | | | | | | | Terminal Total | 17,017.78 | | 16,164.28 | .00 |
| | | | | | | | | | Daily Total | 17,017.78 | | 16,164.28 | .00 |
| | 369993 | 12/24/17 | 12/23/17 | 223001 | BankCard | 12 | 788 58 | 0 00 | 788 58 | 32 13 | 756 45 | | 00 |
| | | | | | | | | | Batch Total | 788.58 | | 756.45 | .00 |
| Chargeback | 369993 | 12/24/17 | | 999999999 | | | | | | | | 177 80- | |
| | | | | | | | | | Terminal Total | 788.58 | | 578.65 | .00 |
| | | | | | | | | | Daily Total | 788.58 | | 578.65 | .00 |
| | 369993 | 12/25/17 | 12/24/17 | 224001 | BankCard | 1 | 39 00 | 0 00 | 39 00 | 2 28 | 36 72 | | 00 |
| | | | | | | | | | Batch Total | 39.00 | | 36.72 | .00 |
| | | | | | | | | | Terminal Total | 39.00 | | 36.72 | .00 |
| | | | | | | | | | Daily Total | 39.00 | | 36.72 | .00 |
| | 369993 | 12/26/17 | 12/25/17 | 225001 | BankCard | 2 | 78 00 | 0 00 | 78 00 | 2 95 | 75 05 | | 00 |
| | | | | | | | | | Batch Total | 78.00 | | 75.05 | .00 |
| | | | | | | | | | Terminal Total | 78.00 | | 75.05 | .00 |
| | | | | | | | | | Daily Total | 78.00 | | 75.05 | .00 |
| | 369993 | 12/27/17 | 12/26/17 | 226001 | BankCard | 314 | 11,279 00 | 0 00 | 11,279 00 | 507 16 | 10,771 84 | | 00 |
| | | | | | | | | | Batch Total | 11,279.00 | | 10,771.84 | |
| | 369993 | 12/27/17 | 12/26/17 | 226002 | BankCard | 99 | 7,044 16 | 1 200 00 | 6,844 16 | 275 30 | 6,568 86 | | 00 |
| | | | | | | | | | Batch Total | 6,844.16 | | 6,568.86 | .00 |
| Chargeback | 369993 | 12/27/17 | | 999999999 | | | | | | | | 78 00- | |
| | | | | | | | | | Terminal Total | 18,123.16 | | 17,262.70 | .00 |
| | | | | | | | | | Daily Total | 18,123.16 | | 17,262.70 | .00 |
| | 369993 | 12/28/17 | 12/27/17 | 227001 | BankCard | 144 | 8,090 66 | 0 00 | 8,090 66 | 340 12 | 7,750 54 | | 00 |
| | | | | | | | | | Batch Total | 8,090.66 | | 7,750.54 | .00 |
| Chargeback | 369993 | 12/28/17 | | 999999999 | | | | | | | | 238 67- | |
| | | | | | | | | | Terminal Total | 8,090.66 | | 7,511.87 | .00 |
| | | | | | | | | | Daily Total | 8,090.66 | | 7,511.87 | .00 |
| | 369993 | 12/29/17 | 12/28/17 | 227002 | BankCard | 182 | 9,482 00 | 0 00 | 9,482 00 | 407 45 | 9,074 55 | | 00 |
| | | | | | | | | | Batch Total | 9,482.00 | | 9,074.55 | .00 |
| Chargeback | 369993 | 12/29/17 | | 999999999 | | | | | | | | 238 00- | |
| | | | | | | | | | Terminal Total | 9,482.00 | | 8,836.55 | .00 |
| | | | | | | | | | Daily Total | 9,482.00 | | 8,836.55 | .00 |
| | 369993 | 12/30/17 | 12/29/17 | 228001 | BankCard | 178 | 13,720 87 | 1 799 00 | 12,921 87 | 585 90 | 12,335 97 | | 00 |
| | | | | | | | | | Batch Total | 12,921.87 | | 12,335.97 | .00 |
| Chargeback | 369993 | 12/30/17 | | 999999999 | | | | | | | | 599 00- | |
| | | | | | | | | | Terminal Total | 12,921.87 | | 11,736.97 | .00 |
| | | | | | | | | | Daily Total | 12,921.87 | | 11,736.97 | .00 |
| | 369993 | 12/31/17 | 12/30/17 | 230001 | BankCard | 5 | 307 00 | 0 00 | 307 00 | 11 00 | 296 00 | | 00 |
| | | | | | | | | | Batch Total | 307.00 | | 296.00 | .00 |

8/28/2019, 11:58 AM

| Chargeback | 369993 | 12/31/17 | | 999999999 | | | | | 78 00- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Terminal Total | 307.00 | 218.00 | .00 |
| | | | | | | | Daily Total | 307.00 | 218.00 | .00 |

**DAILY DEPOSIT DETAIL**                    Bank Routing/Transit#: *****0358                    DDA# ********5674

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 578505 | 12/01/17 | 11/30/17 | 130001 | BankCard | 63 | 2,417 50 | 0 | 00 | 2,417 50 | 94 77 | 2,322 73 | 00 |
| | | | | | Batch Total | | 2,417.50 | | | | | 2,322.73 | .00 |
| | | | | | Terminal Total | | 2,417.50 | | | | | 2,322.73 | .00 |
| | | | | | Daily Total | | 2,417.50 | | | | | 2,322.73 | .00 |
| | 578505 | 12/02/17 | 12/01/17 | 201001 | BankCard | 128 | 4,646 63 | 0 | 00 | 4,646 63 | 189 43 | 4,457 20 | 00 |
| | | | | | Batch Total | | 4,646.63 | | | | | 4,457.20 | .00 |
| | | | | | Terminal Total | | 4,646.63 | | | | | 4,457.20 | .00 |
| | | | | | Daily Total | | 4,646.63 | | | | | 4,457.20 | .00 |
| | 578505 | 12/03/17 | 12/02/17 | 202001 | BankCard | 2 | 78 00 | 0 | 00 | 78 00 | 4 17 | 73 83 | 00 |
| | | | | | Batch Total | | 78.00 | | | | | 73.83 | .00 |
| | | | | | Terminal Total | | 78.00 | | | | | 73.83 | .00 |
| | | | | | Daily Total | | 78.00 | | | | | 73.83 | .00 |
| | 578505 | 12/05/17 | 12/04/17 | 204001 | BankCard | 109 | 3,977 00 | 0 | 00 | 3,977 00 | 151 81 | 3,825 19 | 00 |
| | | | | | Batch Total | | 3,977.00 | | | | | 3,825.19 | .00 |
| | | | | | Terminal Total | | 3,977.00 | | | | | 3,825.19 | .00 |
| | | | | | Daily Total | | 3,977.00 | | | | | 3,825.19 | .00 |
| | 578505 | 12/06/17 | 12/05/17 | 205001 | BankCard | 52 | 2,121 00 | 0 | 00 | 2,121 00 | 87 16 | 2,033 84 | 00 |
| | | | | | Batch Total | | 2,121.00 | | | | | 2,033.84 | .00 |
| | | | | | Terminal Total | | 2,121.00 | | | | | 2,033.84 | .00 |
| | | | | | Daily Total | | 2,121.00 | | | | | 2,033.84 | .00 |
| | 578505 | 12/07/17 | 12/06/17 | 206001 | BankCard | 36 | 1,539 00 | 0 | 00 | 1,539 00 | 62 47 | 1,476 53 | 00 |
| | | | | | Batch Total | | 1,539.00 | | | | | 1,476.53 | .00 |
| | | | | | Terminal Total | | 1,539.00 | | | | | 1,476.53 | .00 |
| | | | | | Daily Total | | 1,539.00 | | | | | 1,476.53 | .00 |
| | 578505 | 12/08/17 | 12/07/17 | 207001 | BankCard | 37 | 1,607 00 | 0 | 00 | 1,607 00 | 65 46 | 1,541 54 | 00 |
| | | | | | Batch Total | | 1,607.00 | | | | | 1,541.54 | .00 |
| Chargeback | 578505 | 12/08/17 | | 999999999 | | | | | | | | 78 00- | |
| | | | | | Terminal Total | | 1,607.00 | | | | | 1,463.54 | .00 |
| | | | | | Daily Total | | 1,607.00 | | | | | 1,463.54 | .00 |
| | 578505 | 12/09/17 | 12/08/17 | 208001 | BankCard | 44 | 1,586 00 | 0 | 00 | 1,586 00 | 65 20 | 1,520 80 | 00 |
| | | | | | Batch Total | | 1,586.00 | | | | | 1,520.80 | .00 |
| | | | | | Terminal Total | | 1,586.00 | | | | | 1,520.80 | .00 |
| | | | | | Daily Total | | 1,586.00 | | | | | 1,520.80 | .00 |
| Chargeback | 578505 | 12/10/17 | | 999999999 | | | | | | | | 39 00- | |
| | | | | | Terminal Total | | .00 | | | | | 39.00- | .00 |
| | | | | | Daily Total | | .00 | | | | | 39.00- | .00 |
| | 578505 | 12/12/17 | 12/11/17 | 211001 | BankCard | 119 | 4,260 00 | 0 | 00 | 4,260 00 | 170 22 | 4,089 78 | 00 |
| | | | | | Batch Total | | 4,260.00 | | | | | 4,089.78 | .00 |
| | | | | | Terminal Total | | 4,260.00 | | | | | 4,089.78 | .00 |
| | | | | | Daily Total | | 4,260.00 | | | | | 4,089.78 | .00 |
| | 578505 | 12/13/17 | 12/12/17 | 212001 | BankCard | 32 | 1,164 00 | 0 | 00 | 1,164 00 | 49 19 | 1,114 81 | 00 |
| | | | | | Batch Total | | 1,164.00 | | | | | 1,114.81 | .00 |
| | | | | | Terminal Total | | 1,164.00 | | | | | 1,114.81 | .00 |
| | | | | | Daily Total | | 1,164.00 | | | | | 1,114.81 | .00 |
| | 578505 | 12/14/17 | 12/13/17 | 213001 | BankCard | 29 | 1,112 50 | 0 | 00 | 1,112 50 | 43 20 | 1,069 30 | 00 |
| | | | | | Batch Total | | 1,112.50 | | | | | 1,069.30 | .00 |
| | | | | | Terminal Total | | 1,112.50 | | | | | 1,069.30 | .00 |
| | | | | | Daily Total | | 1,112.50 | | | | | 1,069.30 | .00 |
| | 578505 | 12/15/17 | 12/14/17 | 214001 | BankCard | 25 | 971 00 | 0 | 00 | 971 00 | 36 39 | 934 61 | 00 |
| | | | | | Batch Total | | 971.00 | | | | | 934.61 | .00 |
| | | | | | Terminal Total | | 971.00 | | | | | 934.61 | .00 |
| | | | | | Daily Total | | 971.00 | | | | | 934.61 | .00 |
| | 578505 | 12/16/17 | 12/15/17 | 215001 | BankCard | 202 | 7,289 50 | 0 | 00 | 7,289 50 | 299 26 | 6,990 24 | 00 |
| | | | | | Batch Total | | 7,289.50 | | | | | 6,990.24 | .00 |
| | | | | | Terminal Total | | 7,289.50 | | | | | 6,990.24 | .00 |
| | | | | | Daily Total | | 7,289.50 | | | | | 6,990.24 | .00 |
| | 578505 | 12/17/17 | 12/16/17 | 216001 | BankCard | 3 | 177 83 | 0 | 00 | 177 83 | 5 20 | 172 63 | 00 |
| | | | | | Batch Total | | 177.83 | | | | | 172.63 | .00 |
| | | | | | Terminal Total | | 177.83 | | | | | 172.63 | .00 |
| | | | | | Daily Total | | 177.83 | | | | | 172.63 | .00 |
| | 578505 | 12/19/17 | 12/18/17 | 218001 | BankCard | 176 | 6,353 00 | 0 | 00 | 6,353 00 | 256 19 | 6,096 81 | 00 |
| | | | | | Batch Total | | 6,353.00 | | | | | 6,096.81 | .00 |

8/28/2019, 11:58 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 578505 | 12/19/17 | | 999999999 | | | | | | 39 00- | |
| | | | | | | Terminal Total | 6,353.00 | | | 6,057.81 | .00 |
| | | | | | | Daily Total | 6,353.00 | | | 6,057.81 | .00 |
| | 578505 | 12/20/17 | 12/19/17 | 219001 | BankCard | 24 | 816 00 | 0  00 | 816 00 | 34 21 | 781 79 | 00 |
| | | | | | | Batch Total | 816.00 | | | 781.79 | .00 |
| | | | | | | Terminal Total | 816.00 | | | 781.79 | .00 |
| | | | | | | Daily Total | 816.00 | | | 781.79 | .00 |
| | 578505 | 12/21/17 | 12/20/17 | 220001 | BankCard | 81 | 2,911 00 | 0  00 | 2,911 00 | 118 12 | 2,792 88 | 00 |
| | | | | | | Batch Total | 2,911.00 | | | 2,792.88 | .00 |
| | | | | | | Terminal Total | 2,911.00 | | | 2,792.88 | .00 |
| | | | | | | Daily Total | 2,911.00 | | | 2,792.88 | .00 |
| | 578505 | 12/22/17 | 12/21/17 | 221001 | BankCard | 45 | 1,611 00 | 0  00 | 1,611 00 | 64 11 | 1,546 89 | 00 |
| | | | | | | Batch Total | 1,611.00 | | | 1,546.89 | .00 |
| | | | | | | Terminal Total | 1,611.00 | | | 1,546.89 | .00 |
| | | | | | | Daily Total | 1,611.00 | | | 1,546.89 | .00 |
| | 578505 | 12/23/17 | 12/22/17 | 222001 | BankCard | 43 | 1,612 63 | 0  00 | 1,612 63 | 62 49 | 1,550 14 | 00 |
| | | | | | | Batch Total | 1,612.63 | | | 1,550.14 | .00 |
| | | | | | | Terminal Total | 1,612.63 | | | 1,550.14 | .00 |
| | | | | | | Daily Total | 1,612.63 | | | 1,550.14 | .00 |
| | 578505 | 12/24/17 | 12/23/17 | 223001 | BankCard | 1 | 19 00 | 0  00 | 19 00 | 1 10 | 17 90 | 00 |
| | | | | | | Batch Total | 19.00 | | | 17.90 | .00 |
| | | | | | | Terminal Total | 19.00 | | | 17.90 | .00 |
| | | | | | | Daily Total | 19.00 | | | 17.90 | .00 |
| | 578505 | 12/27/17 | 12/26/17 | 226001 | BankCard | 151 | 5,450 00 | 0  00 | 5,450 00 | 208 41 | 5,241 59 | 00 |
| | | | | | | Batch Total | 5,450.00 | | | 5,241.59 | .00 |
| | | | | | | Terminal Total | 5,450.00 | | | 5,241.59 | .00 |
| | | | | | | Daily Total | 5,450.00 | | | 5,241.59 | .00 |
| | 578505 | 12/28/17 | 12/27/17 | 226002 | BankCard | 54 | 1,830 00 | 0  00 | 1,830 00 | 75 10 | 1,754 90 | 00 |
| | | | | | | Batch Total | 1,830.00 | | | 1,754.90 | .00 |
| | | | | | | Terminal Total | 1,830.00 | | | 1,754.90 | .00 |
| | | | | | | Daily Total | 1,830.00 | | | 1,754.90 | .00 |
| | 578505 | 12/29/17 | 12/28/17 | 228001 | BankCard | 92 | 3,535 34 | 0  00 | 3,535 34 | 147 90 | 3,387 44 | 00 |
| | | | | | | Batch Total | 3,535.34 | | | 3,387.44 | .00 |
| Chargeback | 578505 | 12/29/17 | | 999999999 | | | | | | 39 00- | |
| | | | | | | Terminal Total | 3,535.34 | | | 3,348.44 | .00 |
| | | | | | | Daily Total | 3,535.34 | | | 3,348.44 | .00 |
| | 578505 | 12/30/17 | 12/29/17 | 229001 | BankCard | 44 | 1,634 00 | 0  00 | 1,634 00 | 66 88 | 1,567 12 | 00 |
| | | | | | | Batch Total | 1,634.00 | | | 1,567.12 | .00 |
| | | | | | | Terminal Total | 1,634.00 | | | 1,567.12 | .00 |
| | | | | | | Daily Total | 1,634.00 | | | 1,567.12 | .00 |
| | 578505 | 12/31/17 | 12/30/17 | 229002 | BankCard | 2 | 68 00 | 0  00 | 68 00 | 3 39 | 64 61 | 00 |
| | | | | | | Batch Total | 68.00 | | | 64.61 | .00 |
| | | | | | | Terminal Total | 68.00 | | | 64.61 | .00 |
| | | | | | | Daily Total | 68.00 | | | 64.61 | .00 |
| | | | | | | Location Total | 1 | | 5,834 76 | 357,204.03 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 12/01/17 | 09/26/17 | 149 75- | VISA | | Fraudulent Transaction - Card Abs | 242244372720102007073761 |
| Chargeback | 369993 | 12/01/17 | 10/12/17 | 39 00- | VISA | | Services Not Provided or Merchand | 242244372861030004575354 |
| Chargeback | 369993 | 12/01/17 | 10/25/17 | 149 75- | VISA | | Fraudulent Transaction - Card Abs | 242244372991030004375529 |
| Chargeback | 369993 | 12/01/17 | 11/13/17 | 199 67- | VISA | | Not As Described or Defective Mer | 242244373181030003919076 |
| Chargeback | 369993 | 12/01/17 | 11/14/17 | 233 00- | VISA | | Services Not Provided or Merchand | 242244373201030004226360 |
| Chargeback | 369993 | 12/01/17 | 11/01/17 | 199 67- | M/C | | Non-Receipt of Merchandise | 255360673061040007484850 |
| Chargeback | 369993 | 12/02/17 | 09/11/17 | 39 00- | VISA | | Fraudulent Transaction - Card Abs | 242244372551030004060776 |
| Chargeback | 369993 | 12/02/17 | 10/05/17 | 249 50- | VISA | | Fraudulent Transaction - Card Pre | 242244372791030004604377 |
| Chargeback | 369993 | 12/03/17 | 11/27/17 | 29 00- | VISA | | Fraudulent Transaction - Card Pre | 242244373321030004438672 |
| Chargeback | 369993 | 12/06/17 | 08/07/17 | 299 50- | VISA | | Canceled Recurring Transaction | 242244372201030004541090 |
| Chargeback | 369993 | 12/06/17 | 08/14/17 | 249 50- | VISA | | Canceled Recurring Transaction | 242244372271030004611615 |
| Chargeback | 369993 | 12/06/17 | 09/07/17 | 39 00- | VISA | | Canceled Recurring Transaction | 242244372511030004729689 |
| Chargeback | 369993 | 12/06/17 | 09/12/17 | 29 00- | VISA | | Canceled Recurring Transaction | 242244372561030004430184 |
| Chargeback | 369993 | 12/06/17 | 10/10/17 | 39 00- | VISA | | Canceled Recurring Transaction | 242244372841030004273796 |
| Chargeback | 369993 | 12/06/17 | 10/12/17 | 29 00- | VISA | | Canceled Recurring Transaction | 242244372861030004576022 |
| Chargeback | 369993 | 12/06/17 | 11/07/17 | 39 00- | VISA | | Canceled Recurring Transaction | 242244373121030003960852 |
| Chargeback | 369993 | 12/06/17 | 11/13/17 | 29 00- | VISA | | Canceled Recurring Transaction | 242244373181030003917930 |
| Chargeback | 369993 | 12/06/17 | 11/30/17 | 39 00- | VISA | | Fraudulent Transaction - Card Abs | 242244373351030004393882 |
| Chargeback | 369993 | 12/06/17 | 10/21/16 | 199 67- | M/C | | Cardholder Dispute - Defective/No | 255360662961030005790809 |
| Chargeback | 369993 | 12/07/17 | 09/08/17 | 199 67- | VISA | | Credit Not Processed | 242244372521030005211033 |

8/28/2019, 11:58 AM

| | | | | |
|---|---|---|---|---|
| Chargeback 369993 | 12/07/17 11/27/17 | 124 75- VISA | Fraudulent Transaction - Card Pre | 24224437332103004439936 |
| Chargeback 369993 | 12/08/17 10/02/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437276104007212849 |
| Chargeback 369993 | 12/08/17 11/13/17 | 149 75- VISA | Fraudulent Transaction - Card Abs | 24224437318103003918714 |
| Chargeback 369993 | 12/08/17 11/28/17 | 29 00- VISA | Counterfeit Transaction | 24224437333103004116368 |
| Chargeback 369993 | 12/08/17 12/01/17 | 29 00- VISA | Fraudulent Transaction - Card Pre | 24224437336103004894813 |
| Chargeback 369993 | 12/08/17 11/15/17 | 149 75- M/C | Chip Liability Shift | 25536067320103004229674 |
| Chargeback 369993 | 12/08/17 11/13/17 | 174 75- DISC | Fraud Card Not Present Transactio | 26100187318103003918982 |
| Chargeback 369993 | 12/09/17 09/01/17 | 199 67- VISA | Counterfeit Transaction | 24224437245103005577193 |
| Chargeback 369993 | 12/09/17 09/15/17 | 199 67- VISA | Counterfeit Transaction | 24224437259103005541937 |
| Chargeback 369993 | 12/09/17 09/29/17 | 199 66- VISA | Counterfeit Transaction | 24224437273103005298290 |
| Chargeback 369993 | 12/09/17 10/30/17 | 39 00- VISA | Counterfeit Transaction | 24224437304103003996609 |
| Chargeback 369993 | 12/11/17 08/21/17 | 599 00- VISA | Not As Described or Defective Mer | 24224437234103004532846 |
| Chargeback 369993 | 12/13/17 09/15/17 | 39 00- VISA | Services Not Provided or Merchand | 24224437259103005539592 |
| Chargeback 369993 | 12/13/17 09/29/17 | 199 66- VISA | Credit Not Processed | 24224437273103005299082 |
| Chargeback 369993 | 12/13/17 10/16/17 | 39 00- VISA | Services Not Provided or Merchand | 24224437290103004246018 |
| Chargeback 369993 | 12/13/17 11/15/17 | 39 00- VISA | Services Not Provided or Merchand | 24224437332103004227483 |
| Chargeback 369993 | 12/13/17 11/17/17 | 274 50- VISA | Fraudulent Transaction - Card Pre | 24224437322103004890197 |
| Chargeback 369993 | 12/13/17 12/07/17 | 39 00- VISA | Credit Not Processed | 24224437342103004417716 |
| Chargeback 369993 | 12/14/17 10/10/17 | 199 67- VISA | Credit Not Processed | 24224437284103004274372 |
| Chargeback 369993 | 12/15/17 09/01/17 | 199 67- VISA | Credit Not Processed | 24224437245103005577185 |
| Chargeback 369993 | 12/15/17 09/15/17 | 199 67- VISA | Credit Not Processed | 24224437259103005541929 |
| Chargeback 369993 | 12/15/17 11/01/17 | 199 00- VISA | Services Not Provided or Merchand | 24224437306104007484897 |
| Chargeback 369993 | 12/15/17 11/28/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437333103004116046 |
| Chargeback 369993 | 12/16/17 10/23/17 | 99 00- VISA | Credit Not Processed | 24224437297103004033781 |
| Chargeback 369993 | 12/17/17 08/24/17 | 200 00- VISA | Fraudulent Transaction - Card Pre | 24224437237103004815636 |
| Chargeback 369993 | 12/19/17 10/02/17 | 299 67- VISA | Services Not Provided or Merchand | 24224437276104007214597 |
| Chargeback 369993 | 12/19/17 10/27/17 | 299 67- VISA | Services Not Provided or Merchand | 24224437301103004951127 |
| Chargeback 369993 | 12/20/17 10/11/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437285103004337079 |
| Chargeback 369993 | 12/20/17 10/16/17 | 149 75- VISA | Fraudulent Transaction - Card Abs | 24224437290103004250382 |
| Chargeback 369993 | 12/20/17 11/13/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437318103003917385 |
| Chargeback 369993 | 12/20/17 11/16/17 | 149 75- VISA | Fraudulent Transaction - Card Abs | 24224437332103004420467 |
| Chargeback 369993 | 12/20/17 11/16/17 | 149 00- VISA | Fraudulent Transaction - Card Pre | 24224437332103004420822 |
| Chargeback 369993 | 12/20/17 11/24/17 | 225 00- VISA | Fraudulent Transaction - Card Pre | 24224437329103004170478 |
| Chargeback 369993 | 12/20/17 12/11/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437346103004182704 |
| Chargeback 369993 | 12/21/17 10/12/17 | 549 00- VISA | Fraudulent Transaction - Card Abs | 24224437287103005144449 |
| Chargeback 369993 | 12/21/17 12/04/17 | 299 50- VISA | Fraudulent Transaction - Card Abs | 24224437339103004108229 |
| Chargeback 369993 | 12/21/17 12/14/17 | 199 00- VISA | Fraudulent Transaction - Card Pre | 24224437349103004482705 |
| Chargeback 369993 | 12/22/17 10/05/17 | 266 33- VISA | Services Not Provided or Merchand | 24224437279103004604096 |
| Chargeback 369993 | 12/22/17 10/17/17 | 19 00- VISA | Fraudulent Transaction - Card Pre | 24224437291103004336156 |
| Chargeback 369993 | 12/22/17 11/06/17 | 266 33- VISA | Services Not Provided or Merchand | 24224437311103003862919 |
| Chargeback 369993 | 12/22/17 11/08/17 | 649 00- VISA | Credit Not Processed | 24224437314103004338767 |
| Chargeback 369993 | 12/22/17 11/17/17 | 19 00- VISA | Fraudulent Transaction - Card Pre | 24224437322103004889371 |
| Chargeback 369993 | 12/23/17 12/18/17 | 149 75- VISA | Fraudulent Transaction - Card Pre | 24224437353103004182522 |
| Chargeback 369993 | 12/24/17 09/05/17 | 99 80- VISA | Fraudulent Transaction - Card Pre | 24224437249103004492697 |
| Chargeback 369993 | 12/24/17 10/20/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437294103005112181 |
| Chargeback 369993 | 12/24/17 11/20/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437325103004386656 |
| Chargeback 369993 | 12/27/17 06/06/17 | 39 00- DISC | Cardholder Disputes Quality of Go | 26100187158103004913068 |
| Chargeback 369993 | 12/27/17 08/07/17 | 39 00- DISC | Cardholder Disputes Quality of Go | 26100187220103004539495 |
| Chargeback 369993 | 12/28/17 11/03/17 | 199 67- VISA | Credit Not Processed | 24224437308103004910464 |
| Chargeback 369993 | 12/28/17 12/19/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437354103004279806 |
| Chargeback 369993 | 12/29/17 12/11/17 | 199 00- VISA | Fraudulent Transaction - Card Pre | 24224437346103004183884 |
| Chargeback 369993 | 12/29/17 09/06/17 | 39 00- DISC | Cardholder Disputes Quality of Go | 26100187250103004441414 |
| Chargeback 369993 | 12/30/17 12/12/17 | 599 00- VISA | Credit Not Processed | 24224437347103004374805 |
| Chargeback 369993 | 12/31/17 12/26/17 | 39 00- VISA | Fraudulent Transaction - Card Pre | 24224437361103003600573 |
| Chargeback 369993 | 12/31/17 07/06/17 | 39 00- DISC | Cardholder Disputes Quality of Go | 26100187188103004908401 |
| Chargeback 578505 | 12/08/17 07/24/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437206103009909282 |
| Chargeback 578505 | 12/08/17 09/25/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437269103017022619 |
| Chargeback 578505 | 12/10/17 12/06/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437341103009267562 |
| Chargeback 578505 | 12/19/17 11/15/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437320103009430694 |
| Chargeback 578505 | 12/29/17 12/15/17 | 39 00- VISA | Fraudulent Transaction - Card Abs | 24224437350103010545343 |

**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**
**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**

8/28/2019, 11:58 AM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/18 - 12/31/18

**Attn: Carey Howe**
**EduNet844-593-8072**
**5862 Bolsa Ave Suite 102**
**Huntington Beach , CA 92649**

| Customer Number: | 5685 |
|---|---|
| Merchant Number: | 4281 |

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

## TRANSACTION SUMMARY: TERMINAL LK369993

| Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 3 | 726 2 | 27,071.55 | 2 | 4,469.58 | 3748 | 222,601.97 | 10,955.28 | 1,293.95 | | 12,249.23 | 210,352.74 | |
| MasterCard 1 | 342 | 82,022.65 | 4 | 581.00 | 1346 | 81,441.65 | 2,447.01 | 414.55 | | 2,861.56 | 78,580.09 | |
| Discover | 46 | 2,711.21 | 0 | .00 | 46 | 2,711.21 | 87.36 | 14.20 | | 101.56 | 2,609.65 | |
| American Ex | 67 | 4,816.26 | 2 | 299.34 | 69 | 4,516.92 | 132.38 | 10.35 | | 142.73 | 4,374 19 | |
| Crd SubTot 5 | 181 3 | 16,621.67 | 8 | 5,349.92 | 5209 | 311,271.75 | 13,622.03 | 1,733.05 | | 15,355.08 | 295,916.67 | .00 |
| **Total 5** | **5181** | **16,621.67** | **8** | **5,349.92** | **5209** | **311,271.75** | **13,622.03** | **1,733.05** | **.00** | **15,355.08** | **295,916.67** | **.00** |

## AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 3,574.94 | 50 | 2.87 | .150 | 110.13 |
| American Express | Tier 2 | 1,540.66 | 19 | 1 93 | 150 | 32.60 |
| **Total** | | **5,115.60** | **69** | | | **142.73** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | Discount Fees Rate | Discount Fees Amount | Item Fees Items | Item Fees Fee | Item Fees Amount | Processing Fees Fee | Processing Fees Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 3,927 24 | 1.95 % | 76 56 | 84 | .3000 | 25 20 | | | 101.76 |
| Visa | Tier 2 | Transaction Fees | 19,406.41 | 2.95 % | 572 50 | 273 | .3000 | 81 90 | | | 654.40 |
| Visa | Tier 4 | Transaction Fees | 208,207.48 | 4.95 % | 10,306.22 | 3,391 | .3500 | 1,186.85 | | | 11,493.07 |
| MasterCard | Tier 1 | Transaction Fees | 27,019 37 | 1.95 % | 526.90 | 472 | .3000 | 141.60 | | | 668.50 |
| MasterCard | Tier 2 | Transaction Fees | 38,852.86 | 2.95 % | 1,146.13 | 659 | .3000 | 197.70 | | | 1,343.83 |
| MasterCard | Tier 3 | Transaction Fees | 5,418 39 | 3.95 % | 214.01 | 78 | .3500 | 27 30 | | | 241.31 |
| MasterCard | Tier 4 | Transaction Fees | 11,313.01 | 4.95 % | 559 97 | 137 | .3500 | 47 95 | | | 607.92 |
| Discover | Tier 1 | Transaction Fees | 175.00 | 1.95 % | 3.41 | 5 | .3000 | 1 50 | | | 4.91 |
| Discover | Tier 2 | Transaction Fees | 2,080 21 | 2.95 % | 61.38 | 33 | .3000 | 9.90 | | | 71.28 |
| Discover | Tier 4 | Transaction Fees | 456.00 | 4.95 % | 22 57 | 8 | .3500 | 2.80 | | | 25.37 |
| **Total** | | | **316,855 99** | | **13,489.65** | **5,140** | | **1,722.70** | | | **15,212.35** |

## SUMMARY OF NETWORK FEES: TERMINAL LK369993

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|

Page 890
PX23 France Decl.
Attach. Q

8/28/2019, 12:03 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| American Expre | Card-Not-Present Fee | 4,816.26 | 67 | 3000 | | 14.48 |
| **Total** | | **4,816.26** | **67** | | | **14.48** |

## SUMMARY OF ALL FEES: TERMINAL LK369993

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 15,369.56 |
| Access Fee for Discover transactions | 46 | .0510 | 2.35 |
| Access Fee for Visa transactions | 7,550 | .0501 | 378.26 |
| Access Fees for MasterCard transactions | 2,897 | .0510 | 147.75 |
| Address Verification | 10,485 | .0200 | 209.70 |
| American Express Processing Fee | 69 | .1500 | 10.35 |
| Bankcard Auth Fee | 10,639 | .0000 | .00 |
| Batch Header Fees | 29 | .3000 | 8.70 |
| Chargeback Fee | 32 | 60.0000 | 1,920.00 |
| CVC2 Fee for MC transactions | 2,591 | .0025 | 6.48 |
| | | | |
| **Total Fees** | | | **18,053.15** |
| Collected from Daily Deposits | | | 15,369.56- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770 | on 01/01/19: | | 2,683.59 |
| **Total Fees Charged** | | | **18,053.15** |

## TRANSACTION SUMMARY: TERMINAL LK402963

| Card Type | ------Sales------ | | Returns/Credits | | Total Net Sales | | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Items | Amount | Items | Amount | Items | Amount | | | | | | |
| **Total** | 0 | .00 | 0 | .00 | 0 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- | | --------Item Fees-------- | | | Processing Fees | | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Rate | Amount | Items | Fee | Amount | Fee | Amount | |
| **Total** | | | .00 | | .00 | 0 | | .00 | | | .00 |

## SUMMARY OF ALL FEES: TERMINAL LK402963

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| | | | |
| **Total Fees** | | | **19.95** |
| | | | |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********5674 | on 01/01/19: | | 19.95 |
| **Total Fees Charged** | | | **19.95** |

## TRANSACTION SUMMARY: TERMINAL LK578505

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 747 | 27,356.00 | 0 | .00 | 747 | 27,356.00 | 1,162.52 | 248.45 | | 1,410.97 | 25,945.03 | |
| MasterCard | 244 | 9,158.00 | 0 | .00 | 244 | 9,158.00 | 255.30 | 75.10 | | 330.40 | 8,827.60 | |
| Discover | 14 | 463.00 | 0 | .00 | 14 | 463.00 | 14.06 | 4.25 | | 18.31 | 444.69 | |
| American Ex | 12 | 410.00 | 0 | .00 | 12 | 410.00 | 11.22 | 1.80 | | 13.02 | 396.98 | |
| Crd SubTot 1 | 017 | 37,387.00 | 0 | .00 | 1017 | 37,387.00 | 1,443.10 | 329.60 | | 1,772.70 | 35,614.30 | .00 |
| | | | | | | | | | | | | |
| **Total 1** | **1017** | **37,387.00** | **0** | **.00** | **1017** | **37,387.00** | **1,443.10** | **329.60** | **.00** | **1,772.70** | **35,614.30** | **.00** |

## AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 352.00 | 10 | 2.87 | .150 | 11.60 |
| American Express | Tier 2 | 58.00 | 2 | 1.93 | .150 | 1.42 |
| **Total** | | **410.00** | **12** | | | **13.02** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 399.00 | 1.95 % | 7.78 | 10 | .3000 | 3.00 | | | 10.78 |
| Visa | Tier 2 | Transaction Fees | 8,982.00 | 2.95 % | 264.95 | 250 | 3000 | 75.00 | | | 339.95 |
| Visa | Tier 4 | Transaction Fees | 17,975.00 | 4.95 % | 889.79 | 487 | .3500 | 170.45 | | | 1,060.24 |
| MasterCard | Tier 1 | Transaction Fees | 3,818.00 | 1.95 % | 74.46 | 95 | .3000 | 28.50 | | | 102.96 |
| MasterCard | Tier 2 | Transaction Fees | 3,972.00 | 2.95 % | 117.18 | 111 | .3000 | 33.30 | | | 150.48 |
| MasterCard | Tier 3 | Transaction Fees | 405.00 | 3.95 % | 16.00 | 11 | .3500 | 3.85 | | | 19.85 |
| MasterCard | Tier 4 | Transaction Fees | 963.00 | 4.95 % | 47.66 | 27 | .3500 | 9.45 | | | 57.11 |
| Discover | Tier 1 | Transaction Fees | 39.00 | 1.95 % | .76 | 1 | .3000 | .30 | | | 1.06 |
| Discover | Tier 2 | Transaction Fees | 385.00 | 2.95 % | 11.37 | 12 | .3000 | 3.60 | | | 14.97 |
| Discover | Tier 4 | Transaction Fees | 39.00 | 4.95 % | 1.93 | 1 | .3500 | .35 | | | 2.28 |
| **Total** | | | **36,977.00** | | **1,431.88** | **1,005** | | **327.80** | | | **1,759.68** |

## SUMMARY OF NETWORK FEES: TERMINAL LK578505

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 9,158.00 | 244 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 410.00 | 12 | .3000 | | 1.24 |
| **Total** | | **9,568.00** | **256** | | | **1.24** |

## SUMMARY OF ALL FEES: TERMINAL LK578505

8/28/2019, 12:03 PM

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 1,773.94 |
| Access Fee for Discover transactions | 14 | .0270 | .38 |
| Access Fee for Visa transactions | 1,098 | .0246 | 27.01 |
| Access Fees for MasterCard transactions | 369 | .0249 | 9.19 |
| Address Verification | 1,483 | .0200 | 29.66 |
| American Express Processing Fee | 12 | .1500 | 1.80 |
| Bankcard Auth Fee | 1,498 | .0000 | .00 |
| Batch Header Fees | 21 | .3000 | 6.30 |
| Chargeback Fee | 6 | 60.0000 | 360.00 |
| CVC2 Fee for MC transactions | 338 | .0025 | .85 |

| | | | |
|---|---|---|---|
| Total Fees | | | 2,209.13 |
| Collected from Daily Deposits | | | 1,773.94- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********5674 | on 01/01/19: | | 435.19 |
| **Total Fees Charged** | | | **2,209.13** |

## TRANSACTION SUMMARY: LOCATION          4281

| Card Type | ------Sales------ Items   Amount | Returns/Credits Items   Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|
| Visa 4 | 473 2 54,427 55 | 2 4,469.58 | 4495 | 249,957.97 | 12,117.80 | 1,542.40 | | 13,660.20 | 236,297.77 | |
| MasterCard 1 | 586 91,180.65 | 4 581.00 | 1590 | 90,599.65 | 2,702.31 | 489.65 | | 3,191.96 | 87,407.69 | |
| Discover | 60 3,174 21 | 0 .00 | 60 | 3,174.21 | 101.42 | 18.45 | | 119.87 | 3,054.34 | |
| American Ex | 79 5,226 26 | 2 299.34 | 81 | 4,926.92 | 143.60 | 12.15 | | 155.75 | 4,771.17 | |
| Crd SubTot 6 | 198 3 54,008.67 | 8 5,349.92 | 6226 | 348,658.75 | 15,065.13 | 2,062.65 | | 17,127.78 | 331,530.97 | .00 |
| | | | | | | | | | | |
| Total 6 | 6198 54,008.67 | 8 5,349.92 | 6226 | 348,658.75 | 15,065.13 | 2,062.65 | .00 | 17,127.78 | 331,530.97 | .00 |

## AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 3,574.94 | 50 | 2.87 | .150 | 110.13 |
| American Express | Tier 2 | 1,540.66 | 19 | 1.93 | .150 | 32.60 |
| American Express | Tier 1 | 352.00 | 10 | 2.87 | .150 | 11.60 |
| American Express | Tier 2 | 58.00 | 2 | 1.93 | .150 | 1.42 |
| **Total ALL TERM** | | **5,525.60** | **81** | | | **155.75** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate   Amount | ------Item Fees------- Items   Fee   Amount | Processing Fees Fee   Amount | Total Due |
|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 4,326.24 | 1.95 % | 84.34 | 94 | .3000 | 28.20 | | | 112.54 |
| Visa | Tier 2 | Transaction Fees | 28,388.41 | 2.95 % | 837.45 | 523 | .3000 | 156.90 | | | 994.35 |
| Visa | Tier 4 | Transaction Fees | 226,182.48 | 4.95 % | 11,196.01 | 3,878 | .3500 | 1,357.30 | | | 12,553.31 |
| MasterCard | Tier 1 | Transaction Fees | 30,837.37 | 1.95 % | 601.36 | 567 | .3000 | 170.10 | | | 771.46 |
| MasterCard | Tier 2 | Transaction Fees | 42,824.86 | 2.95 % | 1,263.31 | 770 | .3000 | 231.00 | | | 1,494.31 |

8/28/2019, 12:03 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MasterCard | Tier 3 | Transaction Fees | 5,823 39 | 3.95 % | 230.01 | 89 | .3500 | 31.15 | 261.16 |
| MasterCard | Tier 4 | Transaction Fees | 12,276.03 | 4.95 % | 607.63 | 164 | .3500 | 57.40 | 665.03 |
| Discover | Tier 1 | Transaction Fees | 214.00 | 1.95 % | 4.17 | 6 | .3000 | 1.80 | 5.97 |
| Discover | Tier 2 | Transaction Fees | 2,465 21 | 2.95 % | 72.75 | 45 | .3000 | 13.50 | 86.25 |
| Discover | Tier 4 | Transaction Fees | 495.00 | 4.95 % | 24.50 | 9 | .3500 | 3.15 | 27.65 |
| **Total** | | | **353,832 99** | | **14,921.53** | **6,145** | | **2,050.50** | **16,972.03** |

## SUMMARY OF NETWORK FEES: LOCATION 54292980582428

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 9,158.00 | 244 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 410.00 | 12 | .3000 | | 1.24 |
| American Expre | Card-Not-Present Fee | 4,816.26 | 67 | .3000 | | 14.48 |
| **Total ALL TERM** | | **14,384.26** | **323** | | | **15.72** |

## SUMMARY OF ALL FEES: LOCATION          4281

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 17,143.50 |
| Access Fee for Discover transactions | 60 | .0455 | 2.73 |
| Access Fee for Visa transactions | 8,648 | .0469 | 405.27 |
| Access Fees for MasterCard transactions | 3,266 | .0481 | 156.94 |
| Address Verification | 11,968 | .0200 | 239.36 |
| American Express Processing Fee | 81 | .1500 | 12.15 |
| Bankcard Auth Fee | 12,137 | .0000 | .00 |
| Batch Header Fees | 50 | .3000 | 15.00 |
| Chargeback Fee | 38 | 60.0000 | 2,280.00 |
| CVC2 Fee for MC transactions | 2,929 | .0025 | 7.33 |
| Recurring Payments Access Fees | 1 | 19.9500 | 19.95 |
| **Total Fees for all terminals** | | | **20,282.23** |
| Non-Cleared Preauthorization - MC | 3 | 121.4200 | .15 |
| TIF Fee for Visa Credit transactions | 49 | 4.9000 | 4.90 |
| TIF Fee for Visa Debit transactions | 501 | 50.1000 | 50.10 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee | 1 | 2.0000 | 2.00 |
| Monthly MC Merchant Location Fee | 1 | 1.2500 | 1.25 |

<span style="color:red">Total Fees Charged at Location Level to Bank Routing/Transit# *****0358 DDA# ********5674          on 01/01/19:          68.40</span>
<span style="color:red">Total Fees Charged 20,350.63</span>

## GROSS SALES REPORTED TO IRS: LOCATION          4281

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2018 | IRS Gross Sales | 354,008.67 | 4,839,805.69 | 6,198 | 78,270 |

<span style="color:red">DAILY DEPOSIT DETAIL</span>          <span style="color:red">Bank Routing/Transit#: *****0358</span>          <span style="color:red">DDA# ********8770</span>

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Items | Sales Amount | Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 369993 | 12/01/18 | 11/30/18 | 130001 | BankCard | 232 | 16,568.44 | 0 | .00 | 16,568.44 | 804.50 | 15,763.94 | .00 |
| | | | | | | | | | Batch Total | 16,568.44 | | 15,763.94 | .00 |
| Chargeback | 369993 | 12/01/18 | | 999999999 | | | | | | | | 1,930.66- | |
| | | | | | | | | | Terminal Total | 16,568.44 | | 13,833.28 | .00 |

8/28/2019, 12:03 PM

| Type | Merchant | Date | Date | Batch | Card | Count | Amount | Adj Ct | Adj Amt | Total | Fee | Net | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Daily Total** | **16,568.44** | | | **13,833.28** | **.00** |
| | 369993 | 12/02/18 | 12/01/18 | 201001 | BankCard | 10 | 410.83 | 0 | .00 | 410.83 | 22.17 | 388.66 | .00 |
| | | | | | | | | **Batch Total** | **410.83** | | | **388.66** | **.00** |
| | | | | | | | | **Terminal Total** | **410.83** | | | **388.66** | **.00** |
| | | | | | | | | **Daily Total** | **410.83** | | | **388.66** | **.00** |
| | 369993 | 12/04/18 | 12/03/18 | 203001 | BankCard | 489 | 18,682.51 | 0 | .00 | 18,682.51 | 954.78 | 17,727.73 | .00 |
| | | | | | | | | **Batch Total** | **18,682.51** | | | **17,727.73** | **.00** |
| | 369993 | 12/04/18 | 12/03/18 | 203002 | BankCard | 96 | 12,542.60 | 0 | .00 | 12,542.60 | 545.70 | 11,996.90 | .00 |
| | | | | | | | | **Batch Total** | **12,542.60** | | | **11,996.90** | **.00** |
| Chargeback | 369993 | 12/04/18 | | 999999999 | | | | | | | | 444.17- | |
| | | | | | | | | **Terminal Total** | **31,225.11** | | | **29,280.46** | **.00** |
| | | | | | | | | **Daily Total** | **31,225.11** | | | **29,280.46** | **.00** |
| | 369993 | 12/05/18 | 12/04/18 | 203003 | BankCard | 133 | 7,918.91 | 0 | .00 | 7,918.91 | 375.53 | 7,543.38 | .00 |
| | | | | | | | | **Batch Total** | **7,918.91** | | | **7,543.38** | **.00** |
| | | | | | | | | **Terminal Total** | **7,918.91** | | | **7,543.38** | **.00** |
| | | | | | | | | **Daily Total** | **7,918.91** | | | **7,543.38** | **.00** |
| | 369993 | 12/06/18 | 12/05/18 | 204001 | BankCard | 197 | 11,920.53 | 0 | .00 | 11,920.53 | 550.16 | 11,370.37 | .00 |
| | | | | | | | | **Batch Total** | **11,920.53** | | | **11,370.37** | **.00** |
| Chargeback | 369993 | 12/06/18 | | 999999999 | | | | | | | | 849.00- | |
| | | | | | | | | **Terminal Total** | **11,920.53** | | | **10,521.37** | **.00** |
| | | | | | | | | **Daily Total** | **11,920.53** | | | **10,521.37** | **.00** |
| | 369993 | 12/07/18 | 12/06/18 | 205001 | BankCard | 178 | 9,725.01 | 10 | 1,513.17 | 8,211.84 | 500.00 | 7,711.84 | .00 |
| | | | | | | | | **Batch Total** | **8,211.84** | | | **7,711.84** | **.00** |
| Chargeback | 369993 | 12/07/18 | | 999999999 | | | | | | | | 538.00- | |
| | | | | | | | | **Terminal Total** | **8,211.84** | | | **7,173.84** | **.00** |
| | | | | | | | | **Daily Total** | **8,211.84** | | | **7,173.84** | **.00** |
| | 369993 | 12/08/18 | 12/07/18 | 207001 | BankCard | 215 | 16,144.44 | 0 | .00 | 16,144.44 | 761.58 | 15,382.86 | .00 |
| | | | | | | | | **Batch Total** | **16,144.44** | | | **15,382.86** | **.00** |
| | | | | | | | | **Terminal Total** | **16,144.44** | | | **15,382.86** | **.00** |
| | | | | | | | | **Daily Total** | **16,144.44** | | | **15,382.86** | **.00** |
| | 369993 | 12/09/18 | 12/08/18 | 207002 | BankCard | 10 | 615.88 | 0 | .00 | 615.88 | 33.15 | 582.73 | .00 |
| | | | | | | | | **Batch Total** | **615.88** | | | **582.73** | **.00** |
| | | | | | | | | **Terminal Total** | **615.88** | | | **582.73** | **.00** |
| | | | | | | | | **Daily Total** | **615.88** | | | **582.73** | **.00** |
| | 369993 | 12/11/18 | 12/10/18 | 210001 | BankCard | 402 | 22,369.66 | 0 | .00 | 22,369.66 | 1,078.25 | 21,291.41 | .00 |
| | | | | | | | | **Batch Total** | **22,369.66** | | | **21,291.41** | **.00** |
| | | | | | | | | **Terminal Total** | **22,369.66** | | | **21,291.41** | **.00** |
| | | | | | | | | **Daily Total** | **22,369.66** | | | **21,291.41** | **.00** |
| | 369993 | 12/12/18 | 12/07/18 | 207001 | BankCard | 0 | .00 | 3 | 699.00 | 699.00- | 21.52 | 720.52- | .00 |
| | | | | | | | | **Batch Total** | **699.00-** | | | **720.52-** | **.00** |
| | 369993 | 12/12/18 | 12/11/18 | 210002 | BankCard | 124 | 6,453.64 | 0 | .00 | 6,453.64 | 305.81 | 6,147.83 | .00 |
| | | | | | | | | **Batch Total** | **6,453.64** | | | **6,147.83** | **.00** |
| Chargeback | 369993 | 12/12/18 | | 999999999 | | | | | | | | 599.00- | |
| | | | | | | | | **Terminal Total** | **5,754.64** | | | **4,828.31** | **.00** |
| | | | | | | | | **Daily Total** | **5,754.64** | | | **4,828.31** | **.00** |
| | 369993 | 12/13/18 | 12/12/18 | 212001 | BankCard | 139 | 8,082.79 | 0 | .00 | 8,082.79 | 395.52 | 7,687.27 | .00 |
| | | | | | | | | **Batch Total** | **8,082.79** | | | **7,687.27** | **.00** |
| | | | | | | | | **Terminal Total** | **8,082.79** | | | **7,687.27** | **.00** |
| | | | | | | | | **Daily Total** | **8,082.79** | | | **7,687.27** | **.00** |
| | 369993 | 12/14/18 | 12/13/18 | 212002 | BankCard | 122 | 8,202.94 | 5 | 1,287.00 | 6,915.94 | 447.62 | 6,468.32 | .00 |
| | | | | | | | | **Batch Total** | **6,915.94** | | | **6,468.32** | **.00** |
| Chargeback | 369993 | 12/14/18 | | 999999999 | | | | | | | | 199.50- | |
| | | | | | | | | **Terminal Total** | **6,915.94** | | | **6,268.82** | **.00** |
| | | | | | | | | **Daily Total** | **6,915.94** | | | **6,268.82** | **.00** |
| | 369993 | 12/15/18 | 12/14/18 | 214001 | BankCard | 238 | 24,371.20 | 0 | .00 | 24,371.20 | 1,133.71 | 23,237.49 | .00 |
| | | | | | | | | **Batch Total** | **24,371.20** | | | **23,237.49** | **.00** |
| | | | | | | | | **Terminal Total** | **24,371.20** | | | **23,237.49** | **.00** |
| | | | | | | | | **Daily Total** | **24,371.20** | | | **23,237.49** | **.00** |
| | 369993 | 12/16/18 | 12/15/18 | 215001 | BankCard | 10 | 370.00 | 0 | .00 | 370.00 | 17.92 | 352.08 | .00 |
| | | | | | | | | **Batch Total** | **370.00** | | | **352.08** | **.00** |
| | | | | | | | | **Terminal Total** | **370.00** | | | **352.08** | **.00** |
| | | | | | | | | **Daily Total** | **370.00** | | | **352.08** | **.00** |
| | 369993 | 12/18/18 | 12/17/18 | 217001 | BankCard | 379 | 13,552.00 | 0 | .00 | 13,552.00 | 699.30 | 12,852.70 | .00 |
| | | | | | | | | **Batch Total** | **13,552.00** | | | **12,852.70** | **.00** |
| | 369993 | 12/18/18 | 12/17/18 | 217002 | BankCard | 359 | 24,631.86 | 0 | .00 | 24,631.86 | 1,189.34 | 23,442.52 | .00 |
| | | | | | | | | **Batch Total** | **24,631.86** | | | **23,442.52** | **.00** |
| Chargeback | 369993 | 12/18/18 | | 999999999 | | | | | | | | 432.50- | |
| | | | | | | | | **Terminal Total** | **38,183.86** | | | **35,862.72** | **.00** |
| | | | | | | | | **Daily Total** | **38,183.86** | | | **35,862.72** | **.00** |
| | 369993 | 12/19/18 | 12/18/18 | 217003 | BankCard | 153 | 10,836.33 | 0 | .00 | 10,836.33 | 521.84 | 10,314.49 | .00 |
| | | | | | | | | **Batch Total** | **10,836.33** | | | **10,314.49** | **.00** |
| Chargeback | 369993 | 12/19/18 | | 999999999 | | | | | | | | 1,223.00- | |

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Items | Amount | Items | Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terminal Total | | | | | 10,836.33 | | 9,091.49 | .00 |
| | | | | | Daily Total | | | | | 10,836.33 | | 9,091.49 | .00 |
| | 369993 | 12/20/18 | 12/19/18 | 218001 | BankCard | 146 | 7,794.20 | 0 | .00 | 7,794.20 | 369.76 | 7,424.44 | .00 |
| | | | | | Batch Total | | | | | 7,794.20 | | 7,424.44 | .00 |
| | | | | | Terminal Total | | | | | 7,794.20 | | 7,424.44 | .00 |
| | | | | | Daily Total | | | | | 7,794.20 | | 7,424.44 | .00 |
| | 369993 | 12/21/18 | 12/20/18 | 220001 | BankCard | 263 | 14,961.67 | 4 | 697.34 | 14,264.33 | 734.84 | 13,529.49 | .00 |
| | | | | | Batch Total | | | | | 14,264.33 | | 13,529.49 | .00 |
| | | | | | Terminal Total | | | | | 14,264.33 | | 13,529.49 | .00 |
| | | | | | Daily Total | | | | | 14,264.33 | | 13,529.49 | .00 |
| | 369993 | 12/22/18 | 12/21/18 | 220002 | BankCard | 227 | 19,095.78 | 2 | 266.16 | 18,829.62 | 903.36 | 17,926.26 | .00 |
| | | | | | Batch Total | | | | | 18,829.62 | | 17,926.26 | .00 |
| | | | | | Terminal Total | | | | | 18,829.62 | | 17,926.26 | .00 |
| | | | | | Daily Total | | | | | 18,829.62 | | 17,926.26 | .00 |
| | 369993 | 12/23/18 | 12/22/18 | 221001 | BankCard | 4 | 156.00 | 0 | .00 | 156.00 | 5.85 | 150.15 | .00 |
| | | | | | Batch Total | | | | | 156.00 | | 150.15 | .00 |
| | | | | | Terminal Total | | | | | 156.00 | | 150.15 | .00 |
| | | | | | Daily Total | | | | | 156.00 | | 150.15 | .00 |
| | 369993 | 12/25/18 | 12/24/18 | 224001 | BankCard | 330 | 14,846.25 | 0 | .00 | 14,846.25 | 737.27 | 14,108.98 | .00 |
| | | | | | Batch Total | | | | | 14,846.25 | | 14,108.98 | .00 |
| | | | | | Terminal Total | | | | | 14,846.25 | | 14,108.98 | .00 |
| | | | | | Daily Total | | | | | 14,846.25 | | 14,108.98 | .00 |
| | 369993 | 12/26/18 | 12/25/18 | 225001 | BankCard | 1 | 39.00 | 0 | .00 | 39.00 | 1.06 | 37.94 | .00 |
| | | | | | Batch Total | | | | | 39.00 | | 37.94 | .00 |
| | | | | | Terminal Total | | | | | 39.00 | | 37.94 | .00 |
| | | | | | Daily Total | | | | | 39.00 | | 37.94 | .00 |
| | 369993 | 12/27/18 | 12/26/18 | 226001 | BankCard | 268 | 13,650.99 | 0 | .00 | 13,650.99 | 674.92 | 12,976.07 | .00 |
| | | | | | Batch Total | | | | | 13,650.99 | | 12,976.07 | .00 |
| | | | | | Terminal Total | | | | | 13,650.99 | | 12,976.07 | .00 |
| | | | | | Daily Total | | | | | 13,650.99 | | 12,976.07 | .00 |
| | 369993 | 12/28/18 | 12/27/18 | 227001 | BankCard | 188 | 10,230.09 | 1 | 449.50 | 9,780.59 | 511.85 | 9,268.74 | .00 |
| | | | | | Batch Total | | | | | 9,780.59 | | 9,268.74 | .00 |
| Chargeback | 369993 | 12/28/18 | | 999999999 | | | | | | 1,839.33- | | | |
| | | | | | Terminal Total | | | | | 9,780.59 | | 7,429.41 | .00 |
| | | | | | Daily Total | | | | | 9,780.59 | | 7,429.41 | .00 |
| | 369993 | 12/29/18 | 12/28/18 | 227002 | BankCard | 262 | 22,203.29 | 3 | 437.75 | 21,765.54 | 1,058.46 | 20,707.08 | .00 |
| | | | | | Batch Total | | | | | 21,765.54 | | 20,707.08 | .00 |
| Chargeback | 369993 | 12/29/18 | | 999999999 | | | | | | 78.00- | | | |
| | | | | | Terminal Total | | | | | 21,765.54 | | 20,629.08 | .00 |
| | | | | | Daily Total | | | | | 21,765.54 | | 20,629.08 | .00 |
| | 369993 | 12/30/18 | 12/29/18 | 228001 | BankCard | 6 | 244.83 | 0 | .00 | 244.83 | 13.79 | 231.04 | .00 |
| | | | | | Batch Total | | | | | 244.83 | | 231.04 | .00 |
| Chargeback | 369993 | 12/30/18 | | 999999999 | | | | | | 39.00- | | | |
| | | | | | Terminal Total | | | | | 244.83 | | 192.04 | .00 |
| | | | | | Daily Total | | | | | 244.83 | | 192.04 | .00 |

**DAILY DEPOSIT DETAIL**                    Bank Routing/Transit#: *****0358                    DDA# ********5674

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Items | Amount | Items | Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 578505 | 12/01/18 | 11/30/18 | 130001 | BankCard | 53 | 2,107.00 | 0 | .00 | 2,107.00 | 98.91 | 2,008.09 | .00 |
| | | | | | Batch Total | | | | | 2,107.00 | | 2,008.09 | .00 |
| | | | | | Terminal Total | | | | | 2,107.00 | | 2,008.09 | .00 |
| | | | | | Daily Total | | | | | 2,107.00 | | 2,008.09 | .00 |
| | 578505 | 12/04/18 | 12/03/18 | 203001 | BankCard | 128 | 4,718.00 | 0 | .00 | 4,718.00 | 222.59 | 4,495.41 | .00 |
| | | | | | Batch Total | | | | | 4,718.00 | | 4,495.41 | .00 |
| Chargeback | 578505 | 12/04/18 | | 999999999 | | | | | | 117.00- | | | |
| | | | | | Terminal Total | | | | | 4,718.00 | | 4,378.41 | .00 |
| | | | | | Daily Total | | | | | 4,718.00 | | 4,378.41 | .00 |
| | 578505 | 12/05/18 | 12/04/18 | 204001 | BankCard | 22 | 778.00 | 0 | .00 | 778.00 | 34.82 | 743.18 | .00 |
| | | | | | Batch Total | | | | | 778.00 | | 743.18 | .00 |
| | | | | | Terminal Total | | | | | 778.00 | | 743.18 | .00 |
| | | | | | Daily Total | | | | | 778.00 | | 743.18 | .00 |
| | 578505 | 12/06/18 | 12/05/18 | 205001 | BankCard | 39 | 1,321.00 | 0 | .00 | 1,321.00 | 66.54 | 1,254.46 | .00 |
| | | | | | Batch Total | | | | | 1,321.00 | | 1,254.46 | .00 |
| | | | | | Terminal Total | | | | | 1,321.00 | | 1,254.46 | .00 |
| | | | | | Daily Total | | | | | 1,321.00 | | 1,254.46 | .00 |
| | 578505 | 12/07/18 | 12/06/18 | 205002 | BankCard | 25 | 1,025.00 | 0 | .00 | 1,025.00 | 50.79 | 974.21 | .00 |
| | | | | | Batch Total | | | | | 1,025.00 | | 974.21 | .00 |
| | | | | | Terminal Total | | | | | 1,025.00 | | 974.21 | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Daily Total** | **1,025.00** | | | | **974.21** | **.00** | |
| | 578505 | 12/08/18 | 12/07/18 | 207001 | BankCard | 26 | 1,045.00 | 0 | .00 | 1,045.00 | 48.42 | 996.58 | .00 |
| | | | | | | **Batch Total** | **1,045.00** | | | | **996.58** | **.00** | |
| | | | | | | **Terminal Total** | **1,045.00** | | | | **996.58** | **.00** | |
| | | | | | | **Daily Total** | **1,045.00** | | | | **996.58** | **.00** | |
| | 578505 | 12/11/18 | 12/10/18 | 210001 | BankCard | 84 | 3,022.00 | 0 | .00 | 3,022.00 | 146.54 | 2,875.46 | .00 |
| | | | | | | **Batch Total** | **3,022.00** | | | | **2,875.46** | **.00** | |
| | | | | | | **Terminal Total** | **3,022.00** | | | | **2,875.46** | **.00** | |
| | | | | | | **Daily Total** | **3,022.00** | | | | **2,875.46** | **.00** | |
| | 578505 | 12/12/18 | 12/11/18 | 211001 | BankCard | 12 | 408.00 | 0 | .00 | 408.00 | 19.85 | 388.15 | .00 |
| | | | | | | **Batch Total** | **408.00** | | | | **388.15** | **.00** | |
| | | | | | | **Terminal Total** | **408.00** | | | | **388.15** | **.00** | |
| | | | | | | **Daily Total** | **408.00** | | | | **388.15** | **.00** | |
| | 578505 | 12/13/18 | 12/12/18 | 212001 | BankCard | 18 | 737.00 | 0 | .00 | 737.00 | 33.30 | 703.70 | .00 |
| | | | | | | **Batch Total** | **737.00** | | | | **703.70** | **.00** | |
| | | | | | | **Terminal Total** | **737.00** | | | | **703.70** | **.00** | |
| | | | | | | **Daily Total** | **737.00** | | | | **703.70** | **.00** | |
| | 578505 | 12/14/18 | 12/13/18 | 213001 | BankCard | 16 | 533.00 | 0 | .00 | 533.00 | 26.86 | 506.14 | .00 |
| | | | | | | **Batch Total** | **533.00** | | | | **506.14** | **.00** | |
| | | | | | | **Terminal Total** | **533.00** | | | | **506.14** | **.00** | |
| | | | | | | **Daily Total** | **533.00** | | | | **506.14** | **.00** | |
| | 578505 | 12/15/18 | 12/14/18 | 214001 | BankCard | 23 | 844.00 | 0 | .00 | 844.00 | 40.93 | 803.07 | .00 |
| | | | | | | **Batch Total** | **844.00** | | | | **803.07** | **.00** | |
| | | | | | | **Terminal Total** | **844.00** | | | | **803.07** | **.00** | |
| | | | | | | **Daily Total** | **844.00** | | | | **803.07** | **.00** | |
| | 578505 | 12/18/18 | 12/17/18 | 217001 | BankCard | 214 | 7,873.00 | 0 | .00 | 7,873.00 | 378.95 | 7,494.05 | .00 |
| | | | | | | **Batch Total** | **7,873.00** | | | | **7,494.05** | **.00** | |
| | | | | | | **Terminal Total** | **7,873.00** | | | | **7,494.05** | **.00** | |
| | | | | | | **Daily Total** | **7,873.00** | | | | **7,494.05** | **.00** | |
| | 578505 | 12/19/18 | 12/18/18 | 218001 | BankCard | 39 | 1,401.00 | 0 | .00 | 1,401.00 | 65.04 | 1,335.96 | .00 |
| | | | | | | **Batch Total** | **1,401.00** | | | | **1,335.96** | **.00** | |
| Chargeback | 578505 | 12/19/18 | | 999999999 | | | | | | | | 19.00- | |
| | | | | | | **Terminal Total** | **1,401.00** | | | | **1,316.96** | **.00** | |
| | | | | | | **Daily Total** | **1,401.00** | | | | **1,316.96** | **.00** | |
| | 578505 | 12/20/18 | 12/19/18 | 219001 | BankCard | 21 | 816.00 | 0 | .00 | 816.00 | 38.02 | 777.98 | .00 |
| | | | | | | **Batch Total** | **816.00** | | | | **777.98** | **.00** | |
| Chargeback | 578505 | 12/20/18 | | 999999999 | | | | | | | | 38.00- | |
| | | | | | | **Terminal Total** | **816.00** | | | | **739.98** | **.00** | |
| | | | | | | **Daily Total** | **816.00** | | | | **739.98** | **.00** | |
| | 578505 | 12/21/18 | 12/20/18 | 220001 | BankCard | 53 | 1,966.00 | 0 | .00 | 1,966.00 | 89.48 | 1,876.52 | .00 |
| | | | | | | **Batch Total** | **1,966.00** | | | | **1,876.52** | **.00** | |
| | | | | | | **Terminal Total** | **1,966.00** | | | | **1,876.52** | **.00** | |
| | | | | | | **Daily Total** | **1,966.00** | | | | **1,876.52** | **.00** | |
| | 578505 | 12/22/18 | 12/21/18 | 221001 | BankCard | 34 | 1,300.00 | 0 | .00 | 1,300.00 | 55.21 | 1,244.79 | .00 |
| | | | | | | **Batch Total** | **1,300.00** | | | | **1,244.79** | **.00** | |
| | | | | | | **Terminal Total** | **1,300.00** | | | | **1,244.79** | **.00** | |
| | | | | | | **Daily Total** | **1,300.00** | | | | **1,244.79** | **.00** | |
| | 578505 | 12/25/18 | 12/24/18 | 224001 | BankCard | 79 | 2,787.00 | 0 | .00 | 2,787.00 | 129.36 | 2,657.64 | .00 |
| | | | | | | **Batch Total** | **2,787.00** | | | | **2,657.64** | **.00** | |
| | | | | | | **Terminal Total** | **2,787.00** | | | | **2,657.64** | **.00** | |
| | | | | | | **Daily Total** | **2,787.00** | | | | **2,657.64** | **.00** | |
| | 578505 | 12/27/18 | 12/26/18 | 226001 | BankCard | 44 | 1,503.00 | 0 | .00 | 1,503.00 | 71.93 | 1,431.07 | .00 |
| | | | | | | **Batch Total** | **1,503.00** | | | | **1,431.07** | **.00** | |
| | | | | | | **Terminal Total** | **1,503.00** | | | | **1,431.07** | **.00** | |
| | | | | | | **Daily Total** | **1,503.00** | | | | **1,431.07** | **.00** | |
| | 578505 | 12/28/18 | 12/27/18 | 227001 | BankCard | 32 | 1,208.00 | 0 | .00 | 1,208.00 | 61.44 | 1,146.56 | .00 |
| | | | | | | **Batch Total** | **1,208.00** | | | | **1,146.56** | **.00** | |
| | | | | | | **Terminal Total** | **1,208.00** | | | | **1,146.56** | **.00** | |
| | | | | | | **Daily Total** | **1,208.00** | | | | **1,146.56** | **.00** | |
| | 578505 | 12/29/18 | 12/28/18 | 228001 | BankCard | 54 | 1,970.00 | 0 | .00 | 1,970.00 | 93.92 | 1,876.08 | .00 |
| | | | | | | **Batch Total** | **1,970.00** | | | | **1,876.08** | **.00** | |
| | | | | | | **Terminal Total** | **1,970.00** | | | | **1,876.08** | **.00** | |
| | | | | | | **Daily Total** | **1,970.00** | | | | **1,876.08** | **.00** | |
| | 578505 | 12/30/18 | 12/28/18 | 228002 | BankCard | 1 | 25.00 | 0 | .00 | 25.00 | 1.04 | 23.96 | .00 |
| | | | | | | **Batch Total** | **25.00** | | | | **23.96** | **.00** | |
| | | | | | | **Terminal Total** | **25.00** | | | | **23.96** | **.00** | |
| | | | | | | **Daily Total** | **25.00** | | | | **23.96** | **.00** | |
| | | | | | | **Location Total** | **1** | | | 7,143.50 | **323,169.09** | **.00** | |

**CHARGEBACK SUMMARY**

PX23 France Decl.
Attach. Q

8/28/2019, 12:03 PM

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback 369993 | 12/01/18 | 08/10/18 | 899.00- VISA | | | | Merchandise/Services Not Received | 2422443822410300509471 |
| Chargeback 369993 | 12/01/18 | 10/26/18 | 166.33- VISA | | | | Cancelled Recurring Transaction | 2422443830010300512347 |
| Chargeback 369993 | 12/01/18 | 11/23/18 | 166.33- VISA | | | | Cancelled Recurring Transaction | 2422443832810300426671 |
| Chargeback 369993 | 12/01/18 | 09/21/18 | 233.00- M/C | | | | No Cardholder Authorization | 2553606826510300544548 |
| Chargeback 369993 | 12/01/18 | 10/12/18 | 233.00- M/C | | | | No Cardholder Authorization | 2553606828610300528801 |
| Chargeback 369993 | 12/01/18 | 11/16/18 | 233.00- M/C | | | | No Cardholder Authorization | 2553606832110300491181 |
| Chargeback 369993 | 12/04/18 | 09/21/18 | 283.00- M/C | | | | Cardholder Dispute | 2553606826510300544458 |
| Chargeback 369993 | 12/04/18 | 10/05/18 | 39.00- M/C | | | | Cardholder Dispute | 2553606827910300538446 |
| Chargeback 369993 | 12/04/18 | 11/05/18 | 39.00- M/C | | | | Cardholder Dispute | 2553606831010300384223 |
| Chargeback 369993 | 12/04/18 | 11/26/18 | 83 17- M/C | | | | Chip Liability Shift | 2553606833110300456219 |
| Chargeback 369993 | 12/06/18 | 11/01/18 | 100.00- M/C | | | | Chip Liability Shift | 2553606830610300447770 |
| Chargeback 369993 | 12/06/18 | 11/19/18 | 749.00- M/C | | | | Cardholder Dispute | 2553606832510300094269 |
| Chargeback 369993 | 12/07/18 | 11/23/18 | 39.00- VISA | | | | EMV Liability Shift Counterfeit | 2422443832810300426565 |
| Chargeback 369993 | 12/07/18 | 10/26/18 | 499.00- M/C | | | | No Cardholder Authorization | 2553606830010300512243 |
| Chargeback 369993 | 12/12/18 | 08/10/18 | 299.50- VISA | | | | Merchandise/Services Not Received | 2422443822310300564769 |
| Chargeback 369993 | 12/12/18 | 09/07/18 | 299.50- VISA | | | | Merchandise/Services Not Received | 2422443825110300546172 |
| Chargeback 369993 | 12/14/18 | 11/15/18 | 199.50- VISA | | | | Merchandise/Services Not Received | 2422443820103004290703 |
| Chargeback 369993 | 12/18/18 | 10/17/18 | 149.75- VISA | | | | Card Present Environment | 2422443829110300457451 |
| Chargeback 369993 | 12/18/18 | 11/19/18 | 149.75- VISA | | | | Card Present Environment | 2422443832410300440617 |
| Chargeback 369993 | 12/18/18 | 09/17/18 | 133.00- M/C | | | | Cardholder Dispute | 2553606826110300444234 |
| Chargeback 369993 | 12/19/18 | 09/21/18 | 349.00- VISA | | | | Merchandise/Services Not Received | 2422443826510300544529 |
| Chargeback 369993 | 12/19/18 | 10/19/18 | 275.00- VISA | | | | Merchandise/Services Not Received | 2422443829310300523655 |
| Chargeback 369993 | 12/19/18 | 12/07/18 | 599.00- VISA | | | | Cancelled/Returned Merchandise or | 2422443834210300437869 |
| Chargeback 369993 | 12/28/18 | 10/30/18 | 699.00- VISA | | | | Misrepresentation | 2422443830410300456112 |
| Chargeback 369993 | 12/28/18 | 10/31/18 | 249.50- VISA | | | | Merchandise/Services Not Received | 2422443830510300401731 |
| Chargeback 369993 | 12/28/18 | 11/13/18 | 249.50- VISA | | | | Merchandise/Services Not Received | 2422443831810300406829 |
| Chargeback 369993 | 12/28/18 | 12/14/18 | 200.00- VISA | | | | Card Present Environment | 2422443834910300432665 |
| Chargeback 369993 | 12/28/18 | 12/21/18 | 166.33- VISA | | | | Card Present Environment | 2422443835610300438297 |
| Chargeback 369993 | 12/28/18 | 11/02/18 | 275.00- M/C | | | | Cardholder Dispute | 2553606830710300507203 |
| Chargeback 369993 | 12/29/18 | 11/30/18 | 39.00- VISA | | | | Cancelled Recurring Transaction | 2422443833510300503362 |
| Chargeback 369993 | 12/29/18 | 12/21/18 | 39.00- VISA | | | | Cancelled Recurring Transaction | 2422443835610300438137 |
| Chargeback 369993 | 12/30/18 | 12/26/18 | 39.00- VISA | | | | Card Present Environment | 2422443836110300328401 |
| Chargeback 578505 | 12/04/18 | 07/30/18 | 39.00- DISC | | | | Does Not Recognize | 2610018821210300890094 |
| Chargeback 578505 | 12/04/18 | 08/28/18 | 39.00- DISC | | | | Does Not Recognize | 2610018824110300923451 |
| Chargeback 578505 | 12/04/18 | 09/28/18 | 39.00- DISC | | | | Does Not Recognize | 2610018827210301078551 |
| Chargeback 578505 | 12/19/18 | 11/20/18 | 19.00- VISA | | | | Card Absent Environment | 2422443832510300953840 |
| Chargeback 578505 | 12/20/18 | 09/20/18 | 19.00- VISA | | | | Card Absent Environment | 2422443826410300963470 |
| Chargeback 578505 | 12/20/18 | 10/22/18 | 19.00- VISA | | | | Card Absent Environment | 2422443829610300851902 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

PX23 France Decl.
Attach. Q

8/28/2019, 12:03 PM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 04/01/19 - 04/30/19

**Attn: Carey Howe**
**EduNet844-593-8072**
**5772 Bolsa Ave, #220**
**Huntington Beach , CA 92649**

**Customer Number:** 5685
**Merchant Number:** 4281

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

**TRANSACTION SUMMARY: TERMINAL LK369993**

| Card Type | ------Sales------ Items Amount | Returns/Credits Items Amount | Total Net Sales Items Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | 0    .00 | 0    .00 | 0    .00 | .00 | .00 | .00 | .00 | .00 | .00 |

**CARD FEE SUMMARY:**

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate   Amount | ------Item Fees-------- Items   Fee   Amount | Processing Fees Fee   Amount | Total Due |
|---|---|---|---|---|---|---|---|
| **Total** | | | .00 | .00 | 0         .00 | | .00 |

**SUMMARY OF ALL FEES: TERMINAL LK369993**

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Administrative Fee | 1 | .0000 | .00 |
| Chargeback Fee | 14 | 60.0000 | 840.00 |
| **Total Fees** | | | **840.00** |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8770      on 05/01/19: | | | 840.00 |
| **Total Fees Charged** | | | **840.00** |

**GROSS SALES REPORTED TO IRS: LOCATION          4281**

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 04/2019 | IRS Gross Sales | 0.00 | 406,803.40 | 0 | 6,913 |

**DAILY DEPOSIT DETAIL**          Bank Routing/Transit#: *****0358          DDA# ********8770

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | ------Sales------ Items  Amount | Returns/Credits Items  Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 04/02/19 | | 999999999 | | | | | | 38.00- | |

8/28/2019, 12:04 PM

|  |  |  |  | Terminal Total | .00 | 38.00- | .00 |
|  |  |  |  | Daily Total | .00 | 38.00- | .00 |
| Chargeback | 369993 | 04/05/19 | 999999999 |  |  | 665.68- |  |
|  |  |  |  | Terminal Total | .00 | 665.68- | .00 |
|  |  |  |  | Daily Total | .00 | 665.68- | .00 |
| Chargeback | 369993 | 04/09/19 | 999999999 |  |  | 78.00- |  |
|  |  |  |  | Terminal Total | .00 | 78.00- | .00 |
|  |  |  |  | Daily Total | .00 | 78.00- | .00 |
| Chargeback | 369993 | 04/10/19 | 999999999 |  |  | 233.00- |  |
|  |  |  |  | Terminal Total | .00 | 233.00- | .00 |
|  |  |  |  | Daily Total | .00 | 233.00- | .00 |
| Chargeback | 369993 | 04/12/19 | 999999999 |  |  | 199.67- |  |
|  |  |  |  | Terminal Total | .00 | 199.67- | .00 |
|  |  |  |  | Daily Total | .00 | 199.67- | .00 |
| Chargeback | 369993 | 04/17/19 | 999999999 |  |  | 78.00- |  |
|  |  |  |  | Terminal Total | .00 | 78.00- | .00 |
|  |  |  |  | Daily Total | .00 | 78.00- | .00 |
| Chargeback | 369993 | 04/18/19 | 999999999 |  |  | 188.75- |  |
|  |  |  |  | Terminal Total | .00 | 188.75- | .00 |
|  |  |  |  | Daily Total | .00 | 188.75- | .00 |
| Chargeback | 369993 | 04/25/19 | 999999999 |  |  | 199.67- |  |
|  |  |  |  | Terminal Total | .00 | 199.67- | .00 |
|  |  |  |  | Daily Total | .00 | 199.67- | .00 |
|  |  |  |  | Location Total |  | .00 | 1,680.77- | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 369993 | 04/02/19 | 11/29/18 | 19.00- | DISC |  | Fraud Card Not Present Transactio | 2610018833410300444393913 |
| Chargeback | 369993 | 04/02/19 | 12/31/18 | 19.00- | DISC |  | Fraud Card Not Present Transactio | 2610018900110300483949490 |
| Chargeback | 369993 | 04/05/19 | 12/28/18 | 249.67- | VISA |  | Cancelled/Returned Merchandise or | 2422443836363103003848806 |
| Chargeback | 369993 | 04/05/19 | 01/28/19 | 249.67- | VISA |  | Cancelled/Returned Merchandise or | 2422443902910300357245 9 |
| Chargeback | 369993 | 04/05/19 | 12/21/18 | 166.34- | M/C |  | Cardholder Dispute | 2553606835610300438279 1 |
| Chargeback | 369993 | 04/09/19 | 12/21/18 | 39.00- | M/C |  | Cardholder Dispute | 2553606835610300438143 9 |
| Chargeback | 369993 | 04/09/19 | 01/22/19 | 39.00- | M/C |  | Cardholder Dispute | 2553606902310300332724 4 |
| Chargeback | 369993 | 04/10/19 | 12/28/18 | 233.00- | VISA |  | EMV Liability Shift Counterfeit | 2422443836363103003848269 |
| Chargeback | 369993 | 04/12/19 | 01/22/19 | 199.67- | VISA |  | EMV Liability Shift Counterfeit | 2422443902310300333317 1 |
| Chargeback | 369993 | 04/17/19 | 12/17/18 | 39.00- | VISA |  | Card Present Environment | 2422443835210300386447 5 |
| Chargeback | 369993 | 04/17/19 | 01/15/19 | 39.00- | VISA |  | Card Present Environment | 2422443901610300349669 6 |
| Chargeback | 369993 | 04/18/19 | 01/29/19 | 39.00- | VISA |  | Merchandise/Services Not Received | 2422443903010300343337 8 |
| Chargeback | 369993 | 04/18/19 | 01/18/19 | 149.75- | M/C |  | Cardholder Dispute | 2553606901910300436659 3 |
| Chargeback | 369993 | 04/25/19 | 01/30/19 | 199.67- | M/C |  | Chip Liability Shift | 2553606903110300324053 8 |

**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**
**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**

8/28/2019, 12:04 PM

# Attachment R

WorldPay
600 MORGAN FALLS ROAD
ATLANTA, GA 30350

## Merchant Processing Statement
### Location Summary
Processing Period: 12/01/15 - 12/31/15

**Attn: Carey Howe**
**1file.org**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:**     5685
**Merchant Number:**     4659

### IMPORTANT NOTICE

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on

### TRANSACTION SUMMARY: TERMINAL LK639240

| Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Total Items | Net Sales Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | 539 | 104,223 64 | 4 | 702 00 | 543 | 103,521 64 | 3,425 34 | 179 25 | | 3,604 59 | 99,917 05 | |
| MasterCard | 194 | 33,254 03 | 1 | 39 00 | 195 | 33,215 03 | 807 42 | 60 05 | | 867 47 | 32,347 56 | |
| Discover | 11 | 2,088 00 | 0 | 00 | 11 | 2,088 00 | 61 59 | 3 30 | | 64 89 | 2,023 11 | |
| American Express | 15 | 2,338 02 | 0 | 00 | 15 | 2,338 02 | 66 16 | 2 25 | | 68 41 | 2,269 61 | |
| Bankcard SubTotal | 759 | 141,903 69 | 5 | 741 00 | 764 | 141,162 69 | 4,360 51 | 244 85 | | 4,605 36 | 136,557 33 | 00 |
| **Total** | 759 | 141,903.69 | 5 | 741.00 | 764 | 141,162.69 | 4,360.51 | 244.85 | .00 | 4,605.36 | 136,557.33 | .00 |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 2,238 02 | 14 | 2 87 | 150 | 66 33 |
| American Express | Prepaid | 100 00 | 1 | 1 93 | 150 | 2 08 |
| **Total** | | **2,338.02** | **15** | | | **68.41** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | Discount Fees Rate | Discount Fees Amount | Item Fees Items | Item Fees Fee | Item Fees Amount | Processing Fees Fee | Processing Fees Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 31,425 23 | 1 95 % | 612 77 | 172 | 3000 | 51 60 | | | 664 37 |
| Visa | Tier 2 | Transaction Fees | 12,045 16 | 2 95 % | 355 34 | 44 | 3000 | 13 20 | | | 368 54 |
| Visa | Tier 3 | Transaction Fees | 58,480 50 | 3 95 % | 2,309 98 | 321 | 3500 | 112 35 | | | 2,422 33 |
| Visa | Tier 4 | Transaction Fees | 2,974 75 | 4 95 % | 147 25 | 6 | 3500 | 2 10 | | | 149 35 |
| MasterCard | Tier 1 | Transaction Fees | 27,350 46 | 1 95 % | 533 31 | 164 | 3000 | 49 20 | | | 582 51 |
| MasterCard | Tier 3 | Transaction Fees | 2,005 41 | 3 95 % | 79 22 | 12 | 3500 | 4 20 | | | 83 42 |
| MasterCard | Tier 4 | Transaction Fees | 3,937 16 | 4 95 % | 194 89 | 19 | 3500 | 6 65 | | | 201 54 |
| Discover | Tier 2 | Transaction Fees | 2,088 00 | 2 95 % | 61 59 | 11 | 3000 | 3 30 | | | 64 89 |
| **Total** | | | **140,306.67** | | **4,294.35** | **749** | | **242.60** | | | **4,536.95** |

### SUMMARY OF NETWORK FEES: TERMINAL LK639240

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 33,254 03 | 194 | 0100 | | 00 |

PX23 France Decl.
Attach. R

8/28/2019, 12:08 PM

## SUMMARY OF ALL FEES: TERMINAL LK639240

| | | | Total Due |
|---|---|---|---|
| Total Card Fees | | | 4,605 36 |
| Access Fee for Discover transactions | 11 | 0260 | 29 |
| Access Fee for MasterCard transacitons | 231 | 0239 | 5 52 |
| Access Fee for Visa transactions | 638 | 0245 | 15 63 |
| Address Verification | 879 | 0200 | 17 58 |
| Administrative Fee | 1 | 10 0000 | 10 00 |
| American Express Processing Fee | 15 | 1500 | 2 25 |
| Bankcard Auth Fee | 895 | 0000 | 00 |
| Batch Header Fees | 22 | 3000 | 6 60 |
| Chargeback Fee | 8 | 60 0000 | 480 00 |
| Customer Service Fee | 1 | 0000 | 00 |
| CVC2 Fee for MC transactions | 230 | 0025 | 58 |
| TIF Fee for Visa transactions | 492 | 1000 | 49 20 |
| WP Link Gateway Monthly fee | 1 | 3 0000 | 3 00 |

| | |
|---|---|
| Total Fees | 5,196.01 |
| Collected from Daily Deposits | 4,605 36- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8783 | on 01/01/16: 590 65 |
| **Total Fees Charged** | **5,196.01** |

## GROSS SALES REPORTED TO IRS: LOCATION          4659

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2015 | IRS Gross Sales | 141,903 69 | 598,708 57 | 759 | 2,776 |

### DAILY DEPOSIT DETAIL          Bank Routing/Transit#: *****0358          DDA# ********8783

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | ------Sales------ Items | Amount | Return Items | s/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 639240 | 12/01/15 | 12/01/15 | 201001 | BankCard | 50 | 8,305 50 | 2 | 420 00 | 7,885 50 | 272 49 | 7,613 01 | 00 |
| | | | | | Batch Total | | | | | 7,885.50 | | 7,613.01 | .00 |
| | | | | | Terminal Total | | | | | 7,885.50 | | 7,613.01 | .00 |
| | | | | | Daily Total | | | | | 7,885.50 | | 7,613.01 | .00 |
| | 639240 | 12/02/15 | 12/02/15 | 202001 | BankCard | 22 | 4,195 41 | 0 | 00 | 4,195 41 | 116 59 | 4,078 82 | 00 |
| | | | | | Batch Total | | | | | 4,195.41 | | 4,078.82 | .00 |
| | | | | | Terminal Total | | | | | 4,195.41 | | 4,078.82 | .00 |
| | | | | | Daily Total | | | | | 4,195.41 | | 4,078.82 | .00 |
| | 639240 | 12/03/15 | 12/03/15 | 203001 | BankCard | 13 | 1,588 76 | 0 | 00 | 1,588 76 | 47 49 | 1,541 27 | 00 |
| | | | | | Batch Total | | | | | 1,588.76 | | 1,541.27 | .00 |
| | | | | | Terminal Total | | | | | 1,588.76 | | 1,541.27 | .00 |
| | | | | | Daily Total | | | | | 1,588.76 | | 1,541.27 | .00 |
| | 639240 | 12/04/15 | 12/04/15 | 203002 | BankCard | 49 | 10,443 74 | 0 | 00 | 10,443 74 | 331 39 | 10,112 35 | 00 |
| | | | | | Batch Total | | | | | 10,443.74 | | 10,112.35 | .00 |
| Chargeback | 639240 | 12/04/15 | | 999999999 | | | | | | | | 978 00- | |
| | | | | | Terminal Total | | | | | 10,443.74 | | 9,134.35 | .00 |
| | | | | | Daily Total | | | | | 10,443.74 | | 9,134.35 | .00 |
| | 639240 | 12/07/15 | 12/07/15 | 207001 | BankCard | 47 | 9,626 84 | 1 | 39 00 | 9,587 84 | 309 55 | 9,278 29 | 00 |
| | | | | | Batch Total | | | | | 9,587.84 | | 9,278.29 | .00 |
| | | | | | Terminal Total | | | | | 9,587.84 | | 9,278.29 | .00 |
| | | | | | Daily Total | | | | | 9,587.84 | | 9,278.29 | .00 |
| | 639240 | 12/08/15 | 12/08/15 | 208001 | BankCard | 13 | 2,199 50 | 0 | 00 | 2,199 50 | 70 76 | 2,128 74 | 00 |
| | | | | | Batch Total | | | | | 2,199.50 | | 2,128.74 | .00 |
| | | | | | Terminal Total | | | | | 2,199.50 | | 2,128.74 | .00 |
| | | | | | Daily Total | | | | | 2,199.50 | | 2,128.74 | .00 |
| | 639240 | 12/09/15 | 12/09/15 | 209001 | BankCard | 21 | 5,430 01 | 0 | 00 | 5,430 01 | 156 65 | 5,273 36 | 00 |
| | | | | | Batch Total | | | | | 5,430.01 | | 5,273.36 | .00 |
| | | | | | Terminal Total | | | | | 5,430.01 | | 5,273.36 | .00 |
| | | | | | Daily Total | | | | | 5,430.01 | | 5,273.36 | .00 |
| | 639240 | 12/10/15 | 12/10/15 | 210001 | BankCard | 20 | 3,594 16 | 1 | 233 00 | 3,361 16 | 117 91 | 3,243 25 | 00 |
| | | | | | Batch Total | | | | | 3,361.16 | | 3,243.25 | .00 |

| Description | Id | Date | Processed | Batch | Card | Count | Amount | | | | Fee | Net | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Terminal Total** | 3,361.16 | | | | 3,243.25 | .00 |
| | | | | | | | **Daily Total** | 3,361.16 | | | | 3,243.25 | .00 |
| | 639240 | 12/11/15 | 12/11/15 | 211001 | BankCard | 39 | 8,046 14 | 0 | 00 | 8,046 14 | 259 17 | 7,786 97 | .00 |
| | | | | | | | **Batch Total** | 8,046.14 | | | | 7,786.97 | .00 |
| Chargeback | 639240 | 12/11/15 | | 999999999 | | | | | | | 466 00- | | |
| | | | | | | | **Terminal Total** | 8,046.14 | | | | 7,320.97 | .00 |
| | | | | | | | **Daily Total** | 8,046.14 | | | | 7,320.97 | .00 |
| | 639240 | 12/14/15 | 12/14/15 | 214001 | BankCard | 37 | 5,786 75 | 0 | 00 | 5,786.75 | 189 77 | 5,596 98 | .00 |
| | | | | | | | **Batch Total** | 5,786.75 | | | | 5,596.98 | .00 |
| | | | | | | | **Terminal Total** | 5,786.75 | | | | 5,596.98 | .00 |
| | | | | | | | **Daily Total** | 5,786.75 | | | | 5,596.98 | .00 |
| | 639240 | 12/15/15 | 12/15/15 | 215001 | BankCard | 64 | 14,807 53 | 0 | 00 | 14,807 53 | 476 61 | 14,330 92 | .00 |
| | | | | | | | **Batch Total** | 14,807.53 | | | | 14,330.92 | .00 |
| | | | | | | | **Terminal Total** | 14,807.53 | | | | 14,330.92 | .00 |
| | | | | | | | **Daily Total** | 14,807.53 | | | | 14,330.92 | .00 |
| | 639240 | 12/16/15 | 12/16/15 | 215002 | BankCard | 38 | 8,324 10 | 0 | 00 | 8,324 10 | 285 81 | 8,038 29 | .00 |
| | | | | | | | **Batch Total** | 8,324.10 | | | | 8,038.29 | .00 |
| | | | | | | | **Terminal Total** | 8,324.10 | | | | 8,038.29 | .00 |
| | | | | | | | **Daily Total** | 8,324.10 | | | | 8,038.29 | .00 |
| | 639240 | 12/17/15 | 12/17/15 | 217001 | BankCard | 34 | 4,478 42 | 0 | 00 | 4,478 42 | 136 44 | 4,341 98 | .00 |
| | | | | | | | **Batch Total** | 4,478.42 | | | | 4,341.98 | .00 |
| | | | | | | | **Terminal Total** | 4,478.42 | | | | 4,341.98 | .00 |
| | | | | | | | **Daily Total** | 4,478.42 | | | | 4,341.98 | .00 |
| | 639240 | 12/18/15 | 12/18/15 | 218001 | BankCard | 63 | 15,409 66 | 0 | 00 | 15,409 66 | 523 87 | 14,885 79 | .00 |
| | | | | | | | **Batch Total** | 15,409.66 | | | | 14,885.79 | .00 |
| | | | | | | | **Terminal Total** | 15,409.66 | | | | 14,885.79 | .00 |
| | | | | | | | **Daily Total** | 15,409.66 | | | | 14,885.79 | .00 |
| | 639240 | 12/21/15 | 12/21/15 | 221001 | BankCard | 56 | 9,530 48 | 1 | 49 00 | 9,481.48 | 323 63 | 9,157 85 | .00 |
| | | | | | | | **Batch Total** | 9,481.48 | | | | 9,157.85 | .00 |
| | | | | | | | **Terminal Total** | 9,481.48 | | | | 9,157.85 | .00 |
| | | | | | | | **Daily Total** | 9,481.48 | | | | 9,157.85 | .00 |
| | 639240 | 12/22/15 | 12/22/15 | 222001 | BankCard | 12 | 1,803 84 | 0 | 00 | 1,803 84 | 61 02 | 1,742 82 | .00 |
| | | | | | | | **Batch Total** | 1,803.84 | | | | 1,742.82 | .00 |
| | | | | | | | **Terminal Total** | 1,803.84 | | | | 1,742.82 | .00 |
| | | | | | | | **Daily Total** | 1,803.84 | | | | 1,742.82 | .00 |
| | 639240 | 12/23/15 | 12/23/15 | 223001 | BankCard | 22 | 4,600 85 | 0 | 00 | 4,600 85 | 139 01 | 4,461 84 | .00 |
| | | | | | | | **Batch Total** | 4,600.85 | | | | 4,461.84 | .00 |
| | | | | | | | **Terminal Total** | 4,600.85 | | | | 4,461.84 | .00 |
| | | | | | | | **Daily Total** | 4,600.85 | | | | 4,461.84 | .00 |
| | 639240 | 12/24/15 | 12/24/15 | 224001 | BankCard | 15 | 822 42 | 0 | 00 | 822 42 | 25 96 | 796 46 | .00 |
| | | | | | | | **Batch Total** | 822.42 | | | | 796.46 | .00 |
| | | | | | | | **Terminal Total** | 822.42 | | | | 796.46 | .00 |
| | | | | | | | **Daily Total** | 822.42 | | | | 796.46 | .00 |
| | 639240 | 12/28/15 | 12/28/15 | 228001 | BankCard | 64 | 10,013 75 | 0 | 00 | 10,013 75 | 322 41 | 9,691 34 | .00 |
| | | | | | | | **Batch Total** | 10,013.75 | | | | 9,691.34 | .00 |
| | | | | | | | **Terminal Total** | 10,013.75 | | | | 9,691.34 | .00 |
| | | | | | | | **Daily Total** | 10,013.75 | | | | 9,691.34 | .00 |
| | 639240 | 12/29/15 | 12/29/15 | 229001 | BankCard | 17 | 2,201 84 | 0 | 00 | 2,201 84 | 72 92 | 2,128 92 | .00 |
| | | | | | | | **Batch Total** | 2,201.84 | | | | 2,128.92 | .00 |
| Chargeback | 639240 | 12/29/15 | | 999999999 | | | | | | | 498 00- | | |
| | | | | | | | **Terminal Total** | 2,201.84 | | | | 1,630.92 | .00 |
| | | | | | | | **Daily Total** | 2,201.84 | | | | 1,630.92 | .00 |
| | 639240 | 12/30/15 | 12/30/15 | 230001 | BankCard | 42 | 6,641 99 | 0 | 00 | 6,641 99 | 234 31 | 6,407 68 | .00 |
| | | | | | | | **Batch Total** | 6,641.99 | | | | 6,407.68 | .00 |
| | | | | | | | **Terminal Total** | 6,641.99 | | | | 6,407.68 | .00 |
| | | | | | | | **Daily Total** | 6,641.99 | | | | 6,407.68 | .00 |
| | 639240 | 12/31/15 | 12/31/15 | 230002 | BankCard | 21 | 4,052 00 | 0 | 00 | 4,052 00 | 131 60 | 3,920 40 | .00 |
| | | | | | | | **Batch Total** | 4,052.00 | | | | 3,920.40 | .00 |
| | | | | | | | **Terminal Total** | 4,052.00 | | | | 3,920.40 | .00 |
| | | | | | | | **Daily Total** | 4,052.00 | | | | 3,920.40 | .00 |
| | | | | | | | **Location Total** | | | | 4,605 36 | 134,615.33 | .00 |

**CHARGEBACK SUMMARY**

| | Terminal | Date | Trans | Card | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Id | Processed | Date | Amount | Type | Card Number | Reason Code | | Reference Number |
| Chargeback | 639240 | 12/04/15 | 07/29/15 | 450 00- | VISA | | Fraudulent Transaction - Card Abs | | 2422443521103012880774 |
| Chargeback | 639240 | 12/04/15 | 08/21/15 | 450 00- | VISA | | Fraudulent Transaction - Card Abs | | 2422443523410301503 6963 |

8/28/2019, 12:08 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 12/04/15 | 08/25/15 | 39 00- | VISA | Fraudulent Transaction - Card Abs | 24224435238103012988006 |
| Chargeback | 639240 | 12/04/15 | 11/27/15 | 39 00- | VISA | Paid By Other Means | 24224435332103012371919 |
| Chargeback | 639240 | 12/11/15 | 10/05/15 | 233 00- | VISA | Services Not Provided or Merchand | 24224435279103011979212 |
| Chargeback | 639240 | 12/11/15 | 11/04/15 | 233 00- | VISA | Services Not Provided or Merchand | 24224435309103012495253 |
| Chargeback | 639240 | 12/29/15 | 11/16/15 | 249 00- | VISA | Fraudulent Transaction - Card Abs | 24224435321103011757459 |
| Chargeback | 639240 | 12/29/15 | 12/16/15 | 249 00- | VISA | Fraudulent Transaction - Card Abs | 24224435351103013556480 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 12:08 PM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/16 - 12/31/16

**Attn: Carey Howe**
**1file.org**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:** 5685
**Merchant Number:** 4659

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create a Statement or the Manual Statement Processing Option was turned on. Worldpay has moved - please update your records. All written notices to Worldpay should be provided to our new address: 201 17th St., NW, Suite 1000, Atlanta, Georgia 30363, Attention: Legal Department (MSG 1652)

Effective January 1, 2017, the Misuse of Authorization Fee will increase from $.045 to $.09 and the Zero Floor Limit Fee will increase from $.10 to $.20. As a reminder, the Misuse of Authorization Fee is assessed on all authorization approvals that do not have a subsequent settled sales transaction or an authorization reversal within 9 days. The Zero Floor Limit Fee is assessed on all sales transactions submitted to settlement that do not have an authorization. (MSG 1654)

Mastercard has introduced a new Merchant Location Fee. The card brand will collect it as a one-time fee of $7.50 for all of their merchants active as of December 31, 2016. Beginning January 2017, Mastercard will replace it with a $1.25 fee, charged to each Mastercard merchant per month and per location. There will be two line items on your January statement to cover these fees, and the $1.25 per month fee will remain for future months. (MSG 1651)

### TRANSACTION SUMMARY: TERMINAL LK639240

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Items | Net Sales Amount | Discount I Due | tem Fees Due | Process Fees Due | Total Due | Paid By Worldp ay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 2521 | 23 | 9,941.03 | 4 | 2 | 5,835.17 | 2563 | 234,105.86 | 8,003. | 18 849. | 30 | 8,85 | 2.48 225 | ,253.38 |
| MasterCard 812 | 7 | 9,306.42 | | 3 | 1,050.00 | 815 | 78,256.42 | 1,885. | 05 249. | 65 | 2,13 | 4.70 76 | ,121.72 |
| Discover 25 | | 4,583.33 | 0 | | .00 | 25 | 4,583 33 | 140. | 78 7. | 65 | 14 | 8.43 4 | ,434.90 |
| American Ex 46 | | 4,965.12 | 0 | | .00 | 46 | 4,965 12 | 132. | 95 6. | 90 | 13 | 9.85 4 | ,825.27 |
| Crd SubTot 3404 | 32 | 8,795 90 | 4 | 5 | 6,885.17 | 3449 | 321,910.73 | 10,161. | 96 1,113. | 50 | 11,27 | 5.46 310 | ,635.27 .00 |
| **Total 3404** | 32 | 8,795 90 | 4 | 5 | 6,885.17 | 3449 | 321,910.7 | 3 10,161. | 96 1,113. | 50 . | 00 11,27 | 5.46 310 | ,635.27 .00 |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Credit | 3,950.00 | 35 | 2.87 | 150 | 118.60 |
| American Express | Prepaid | 1,015.12 | 11 | 1 93 | 150 | 21.25 |
| **Total** | | **4,965.12** | **46** | | | **139.85** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | -------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | N/A | Transaction Fees | 400.00 | | | 1 | .0000 | .00 | | | .00 |
| Visa | Tier 1 | Transaction Fees | 73,633.00 | 1.95 % | 1,435.85 | 750 | .3000 | 225.00 | | | 1,660.85 |
| Visa | Tier 2 | Transaction Fees | 25,697 30 | 2.95 % | 758.08 | 198 | .3000 | 59.40 | | | 817.48 |
| Visa | Tier 3 | Transaction Fees | 142,004.41 | 3.95 % | 5,609.18 | 1,577 | .3500 | 551.95 | | | 6,161.13 |

8/28/2019, 12:09 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 4 | Transaction Fees | 4,041.49 | 4.95 % | 200.07 | 37 | .3500 | 12 95 | 213.02 |
| MasterCard | Tier 1 | Transaction Fees | 67,579.88 | 1.95 % | 1,317.81 | 711 | .3000 | 213 30 | 1,531.11 |
| MasterCard | Tier 2 | Transaction Fees | 650.00 | 2.95 % | 19 18 | 1 | .3000 | 30 | 19.48 |
| MasterCard | Tier 3 | Transaction Fees | 5,223.65 | 3.95 % | 206 36 | 38 | .3500 | 13 30 | 219.66 |
| MasterCard | Tier 4 | Transaction Fees | 6,902.89 | 4.95 % | 341.70 | 65 | .3500 | 22.75 | 364.45 |
| Discover | Tier 1 | Transaction Fees | 201.01 | 1.95 % | 3 92 | 1 | .3000 | 30 | 4.22 |
| Discover | Tier 2 | Transaction Fees | 4,004 32 | 2.95 % | 118 15 | 21 | .3000 | 6 30 | 124.45 |
| Discover | Tier 4 | Transaction Fees | 378.00 | 4.95 % | 18.71 | 3 | .3500 | 1.05 | 19.76 |
| **Total** | | | **330,715 95** | | **10,029.01** | **3,403** | | **1,106.60** | **11,135.61** |

## SUMMARY OF NETWORK FEES: TERMINAL LK639240

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 79,306.42 | 812 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 4,965 12 | 46 | 3000 | | 14.90 |
| **Total** | | **84,271.54** | **858** | | | **14.90** |

## SUMMARY OF ALL FEES: TERMINAL LK639240

**Total**

| | | | **Due** |
|---|---|---|---|
| Total Card Fees | | | 11,290.36 |
| Access Fee for Discover transactions | 25 | .0270 | .68 |
| Access Fee for Visa transactions | 3,294 | .0246 | 81.03 |
| Access Fees for MasterCard transactions | 1,064 | .0249 | 26.49 |
| Address Verification | 4,337 | .0200 | 86.74 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| American Express Processing Fee | 46 | .1500 | 6.90 |
| Bankcard Auth Fee | 4,396 | .0000 | .00 |
| Batch Header Fees | 28 | .3000 | 8.40 |
| Chargeback Fee | 29 | 60.0000 | 1,740.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| CVC2 Fee for MC transactions | 1,042 | .0025 | 2.61 |
| Fixed Acq Network Fee | 1 | 120.0000 | 120.00 |
| No Clearing Record <= 120 days of Auth | 5 | .0450 | .23 |
| WP Link Gateway Monthly fee | 1 | 3.0000 | 3.00 |
| **Total Fees** | | | **13,376.44** |
| Collected from Daily Deposits | | | 11,290.36- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8783 | | | on 01/01/17: 2,086.08 |
| **Total Fees Charged** | | | **13,376.44** |

## GROSS SALES REPORTED TO IRS: LOCATION          4659

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2016 | IRS Gross Sales | 328,795.90 | 3,110,652.09 | 3,404 | 25,228 |

**DAILY DEPOSIT DETAIL**          Bank Routing/Transit#: *****0358          DDA# ********8783

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 639240 | 12/01/16 | 12/01/16 | 130001 | BankCard | 196 | 14,714.69 | 1 | 200.33 | 14,514.36 | 498.28 | 14,016.08 | .00 |
| | | | | | | | | | Batch Total | 14,514.36 | | 14,016.08 | .00 |
| Chargeback | 639240 | 12/01/16 | | 999999999 | | | | | | | | 485.00- | |
| | | | | | | | | Terminal Total | 14,514.36 | | | 13,531.08 | .00 |
| | | | | | | | | Daily Total | 14,514.36 | | | 13,531.08 | .00 |

8/28/2019, 12:09 PM

| | Merchant | Date | Date | Batch | Type | Count | Amount | Ct | Amt | | Fee | | Fee2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 639240 | 12/02/16 | 12/02/16 | 201001 | BankCard | 207 | 23,046.69 | 5 | 1,067.00 | 21,979.69 | 822.63 | 21,157.06 | .00 |
| | | | | | | | | | Batch Total | 21,979.69 | | 21,157.06 | .00 |
| | | | | | | | | | Terminal Total | 21,979.69 | | 21,157.06 | .00 |
| | | | | | | | | | Daily Total | 21,979.69 | | 21,157.06 | .00 |
| | 639240 | 12/03/16 | 12/03/16 | 202001 | BankCard | 8 | 1,383.91 | 1 | 243.00 | 1,140.91 | 66.02 | 1,074.89 | .00 |
| | | | | | | | | | Batch Total | 1,140.91 | | 1,074.89 | .00 |
| Chargeback | 639240 | 12/03/16 | | 999999999 | | | | | | | | 289.00- | |
| | | | | | | | | | Terminal Total | 1,140.91 | | 785.89 | .00 |
| | | | | | | | | | Daily Total | 1,140.91 | | 785.89 | .00 |
| | 639240 | 12/05/16 | 12/05/16 | 205001 | BankCard | 242 | 22,533.96 | 4 | 312.75 | 22,221.21 | 793.15 | 21,428.06 | .00 |
| | | | | | | | | | Batch Total | 22,221.21 | | 21,428.06 | .00 |
| Chargeback | 639240 | 12/05/16 | | 999999999 | | | | | | | | 596.66- | |
| | | | | | | | | | Terminal Total | 22,221.21 | | 20,831.40 | .00 |
| | | | | | | | | | Daily Total | 22,221.21 | | 20,831.40 | .00 |
| | 639240 | 12/06/16 | 12/06/16 | 205002 | BankCard | 71 | 6,088.94 | 2 | 898.00 | 5,190.94 | 232.81 | 4,958.13 | .00 |
| | | | | | | | | | Batch Total | 5,190.94 | | 4,958.13 | .00 |
| Chargeback | 639240 | 12/06/16 | | 999999999 | | | | | | | | 174.50- | |
| | | | | | | | | | Terminal Total | 5,190.94 | | 4,783.63 | .00 |
| | | | | | | | | | Daily Total | 5,190.94 | | 4,783.63 | .00 |
| | 639240 | 12/07/16 | 12/07/16 | 206001 | BankCard | 67 | 9,169.34 | 10 | 744.67 | 8,424.67 | 339.68 | 8,084.99 | .00 |
| | | | | | | | | | Batch Total | 8,424.67 | | 8,084.99 | .00 |
| Chargeback | 639240 | 12/07/16 | | 999999999 | | | | | | | | 309.00- | |
| | | | | | | | | | Terminal Total | 8,424.67 | | 7,775.99 | .00 |
| | | | | | | | | | Daily Total | 8,424.67 | | 7,775.99 | .00 |
| | 639240 | 12/08/16 | 12/08/16 | 207001 | BankCard | 85 | 9,168.23 | 1 | 251.00 | 8,917.23 | 310.64 | 8,606.59 | .00 |
| | | | | | | | | | Batch Total | 8,917.23 | | 8,606.59 | .00 |
| Chargeback | 639240 | 12/08/16 | | 999999999 | | | | | | | | 546.33- | |
| | | | | | | | | | Terminal Total | 8,917.23 | | 8,060.26 | .00 |
| | | | | | | | | | Daily Total | 8,917.23 | | 8,060.26 | .00 |
| | 639240 | 12/09/16 | 12/09/16 | 208001 | BankCard | 188 | 26,396.90 | 1 | 193.00 | 26,203.90 | 846.02 | 25,357.88 | .00 |
| | | | | | | | | | Batch Total | 26,203.90 | | 25,357.88 | .00 |
| Chargeback | 639240 | 12/09/16 | | 999999999 | | | | | | | | 199.00- | |
| | | | | | | | | | Terminal Total | 26,203.90 | | 25,158.88 | .00 |
| | | | | | | | | | Daily Total | 26,203.90 | | 25,158.88 | .00 |
| | 639240 | 12/10/16 | 12/10/16 | 209001 | BankCard | 8 | 1,137.16 | 0 | .00 | 1,137.16 | 30.61 | 1,106.55 | .00 |
| | | | | | | | | | Batch Total | 1,137.16 | | 1,106.55 | .00 |
| Chargeback | 639240 | 12/10/16 | | 999999999 | | | | | | | | 139.00- | |
| | | | | | | | | | Terminal Total | 1,137.16 | | 967.55 | .00 |
| | | | | | | | | | Daily Total | 1,137.16 | | 967.55 | .00 |
| | 639240 | 12/12/16 | 12/12/16 | 212001 | BankCard | 208 | 16,343.18 | 0 | .00 | 16,343.18 | 579.26 | 15,763.92 | .00 |
| | | | | | | | | | Batch Total | 16,343.18 | | 15,763.92 | .00 |
| | | | | | | | | | Terminal Total | 16,343.18 | | 15,763.92 | .00 |
| | | | | | | | | | Daily Total | 16,343.18 | | 15,763.92 | .00 |
| | 639240 | 12/13/16 | 12/13/16 | 213001 | BankCard | 62 | 5,476.48 | 2 | 838.25 | 4,638.23 | 205.42 | 4,432.81 | .00 |
| | | | | | | | | | Batch Total | 4,638.23 | | 4,432.81 | .00 |
| Chargeback | 639240 | 12/13/16 | | 999999999 | | | | | | | | 39.00- | |
| | | | | | | | | | Terminal Total | 4,638.23 | | 4,393.81 | .00 |
| | | | | | | | | | Daily Total | 4,638.23 | | 4,393.81 | .00 |
| | 639240 | 12/14/16 | 12/14/16 | 213002 | BankCard | 64 | 7,519.57 | 1 | 251.00 | 7,268.57 | 276.51 | 6,992.06 | .00 |
| | | | | | | | | | Batch Total | 7,268.57 | | 6,992.06 | .00 |
| | | | | | | | | | Terminal Total | 7,268.57 | | 6,992.06 | .00 |
| | | | | | | | | | Daily Total | 7,268.57 | | 6,992.06 | .00 |
| | 639240 | 12/15/16 | 12/15/16 | 214001 | BankCard | 298 | 22,266.33 | 4 | 217.00 | 22,049.33 | 739.64 | 21,309.69 | .00 |
| | | | | | | | | | Batch Total | 22,049.33 | | 21,309.69 | .00 |
| Chargeback | 639240 | 12/15/16 | | 999999999 | | | | | | | | 299.00- | |
| | | | | | | | | | Terminal Total | 22,049.33 | | 21,010.69 | .00 |
| | | | | | | | | | Daily Total | 22,049.33 | | 21,010.69 | .00 |
| | 639240 | 12/16/16 | 12/16/16 | 215001 | BankCard | 236 | 28,546.38 | 5 | 448.50 | 28,097.88 | 948.65 | 27,149.23 | .00 |
| | | | | | | | | | Batch Total | 28,097.88 | | 27,149.23 | .00 |
| | | | | | | | | | Terminal Total | 28,097.88 | | 27,149.23 | .00 |
| | | | | | | | | | Daily Total | 28,097.88 | | 27,149.23 | .00 |
| | 639240 | 12/17/16 | 12/17/16 | 216001 | BankCard | 7 | 1,352.83 | 0 | .00 | 1,352.83 | 42.68 | 1,310.15 | .00 |
| | | | | | | | | | Batch Total | 1,352.83 | | 1,310.15 | .00 |
| Chargeback | 639240 | 12/17/16 | | 999999999 | | | | | | | | 111.00- | |
| | | | | | | | | | Terminal Total | 1,352.83 | | 1,199.15 | .00 |
| | | | | | | | | | Daily Total | 1,352.83 | | 1,199.15 | .00 |
| | 639240 | 12/19/16 | 12/19/16 | 219001 | BankCard | 210 | 15,903.35 | 0 | .00 | 15,903.35 | 541.52 | 15,361.83 | .00 |
| | | | | | | | | | Batch Total | 15,903.35 | | 15,361.83 | .00 |
| | | | | | | | | | Terminal Total | 15,903.35 | | 15,361.83 | .00 |
| | | | | | | | | | Daily Total | 15,903.35 | | 15,361.83 | .00 |
| | 639240 | 12/20/16 | 12/20/16 | 219002 | BankCard | 116 | 9,956.82 | 1 | 118.00 | 9,838.82 | 349.90 | 9,488.92 | .00 |
| | | | | | | | | | Batch Total | 9,838.82 | | 9,488.92 | .00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terminal Total | 9,838.82 | | 9,488.92 | .00 |
| | | | | | Daily Total | 9,838.82 | | 9,488.92 | .00 |
| | 639240 | 12/21/16 | 12/21/16 | 220001 | BankCard | 86 | 10,260.58 | 1 | 39.00 | 10,221.58 | 373.66 | 9,847.92 | .00 |
| Chargeback | 639240 | 12/21/16 | | 999999999 | | | | | | | Batch Total | 10,221.58 | | 9,847.92 | .00 |
| | | | | | | | | | | 39.00- |
| | | | | | Terminal Total | 10,221.58 | | 9,808.92 | .00 |
| | | | | | Daily Total | 10,221.58 | | 9,808.92 | .00 |
| | 639240 | 12/22/16 | 12/22/16 | 222001 | BankCard | 71 | 7,064.98 | 0 | .00 | 7,064.98 | 232.07 | 6,832.91 | .00 |
| Chargeback | 639240 | 12/22/16 | | 999999999 | | | | | | | Batch Total | 7,064.98 | | 6,832.91 | .00 |
| | | | | | | | | | | 295.00- |
| | | | | | Terminal Total | 7,064.98 | | 6,537.91 | .00 |
| | | | | | Daily Total | 7,064.98 | | 6,537.91 | .00 |
| | 639240 | 12/23/16 | 12/23/16 | 223001 | BankCard | 159 | 18,676.23 | 0 | .00 | 18,676.23 | 621.48 | 18,054.75 | .00 |
| Chargeback | 639240 | 12/23/16 | | 999999999 | | | | | | | Batch Total | 18,676.23 | | 18,054.75 | .00 |
| | | | | | | | | | | 199.67- |
| | | | | | Terminal Total | 18,676.23 | | 17,855.08 | .00 |
| | | | | | Daily Total | 18,676.23 | | 17,855.08 | .00 |
| | 639240 | 12/24/16 | 12/24/16 | 224001 | BankCard | 10 | 1,418.83 | 0 | .00 | 1,418.83 | 43.66 | 1,375.17 | .00 |
| Chargeback | 639240 | 12/24/16 | | 999999999 | | | | | | | Batch Total | 1,418.83 | | 1,375.17 | .00 |
| | | | | | | | | | | 749.00- |
| | | | | | Terminal Total | 1,418.83 | | 626.17 | .00 |
| | | | | | Daily Total | 1,418.83 | | 626.17 | .00 |
| | 639240 | 12/26/16 | 12/26/16 | 226001 | BankCard | 58 | 3,964.83 | 0 | .00 | 3,964.83 | 137.81 | 3,827.02 | .00 |
| | | | | | Batch Total | 3,964.83 | | 3,827.02 | .00 |
| | | | | | Terminal Total | 3,964.83 | | 3,827.02 | .00 |
| | | | | | Daily Total | 3,964.83 | | 3,827.02 | .00 |
| | 639240 | 12/27/16 | 12/27/16 | 227001 | BankCard | 237 | 17,834.33 | 3 | 45.00 | 17,789.33 | 633.12 | 17,156.21 | .00 |
| | | | | | Batch Total | 17,789.33 | | 17,156.21 | .00 |
| | | | | | Terminal Total | 17,789.33 | | 17,156.21 | .00 |
| | | | | | Daily Total | 17,789.33 | | 17,156.21 | .00 |
| | 639240 | 12/28/16 | 12/28/16 | 227002 | BankCard | 140 | 8,254.89 | 1 | 49.00 | 8,205.89 | 299.23 | 7,906.66 | .00 |
| | | | | | Batch Total | 8,205.89 | | 7,906.66 | .00 |
| | 639240 | 12/28/16 | 12/27/16 | 228001 | BankCard | 1 | 2.16 | 0 | .00 | 2.16 | .46 | 1.70 | .00 |
| | | | | | Batch Total | 2.16 | | 1.70 | .00 |
| | | | | | Terminal Total | 8,208.05 | | 7,908.36 | .00 |
| | | | | | Daily Total | 8,208.05 | | 7,908.36 | .00 |
| | 639240 | 12/29/16 | 12/29/16 | 228001 | BankCard | 83 | 6,603.76 | 1 | 799.00 | 5,804.76 | 215.84 | 5,588.92 | .00 |
| | | | | | Batch Total | 5,804.76 | | 5,588.92 | .00 |
| Chargeback | 639240 | 12/29/16 | | 999999999 | | | | | | | | 356.00- |
| | | | | | Terminal Total | 5,804.76 | | 5,232.92 | .00 |
| | | | | | Daily Total | 5,804.76 | | 5,232.92 | .00 |
| | 639240 | 12/30/16 | 12/30/16 | 229001 | BankCard | 275 | 32,471.77 | 1 | 170.67 | 32,301.10 | 1,071.68 | 31,229.42 | .00 |
| Chargeback | 639240 | 12/30/16 | | 999999999 | | | | | | | Batch Total | 32,301.10 | | 31,229.42 | .00 |
| | | | | | | | | | | 234.67- |
| | | | | | Terminal Total | 32,301.10 | | 30,994.75 | .00 |
| | | | | | Daily Total | 32,301.10 | | 30,994.75 | .00 |
| | 639240 | 12/31/16 | 12/31/16 | 231001 | BankCard | 11 | 1,238.78 | 0 | .00 | 1,238.78 | 37.93 | 1,200.85 | .00 |
| | | | | | Batch Total | 1,238.78 | | 1,200.85 | .00 |
| | | | | | Terminal Total | 1,238.78 | | 1,200.85 | .00 |
| | | | | | Daily Total | 1,238.78 | | 1,200.85 | .00 |
| | | | | | Location Total | 1 | 1,290.36 | 305,559.54 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 12/01/16 | 10/03/16 | 39.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443627810301 2072255 |
| Chargeback | 639240 | 12/01/16 | 11/04/16 | 199.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443631010301 4443587 |
| Chargeback | 639240 | 12/01/16 | 11/25/16 | 247.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443633110301 1189949 |
| Chargeback | 639240 | 12/03/16 | 11/07/16 | 289.00- | VISA | | Credit Not Processed | 2422443631310301 0851186 |
| Chargeback | 639240 | 12/05/16 | 09/15/16 | 298.33- | VISA | | Services Not Provided or Merchand | 2422443626010301 3693364 |
| Chargeback | 639240 | 12/05/16 | 10/13/16 | 298.33- | VISA | | Services Not Provided or Merchand | 2422443628810301 2955473 |
| Chargeback | 639240 | 12/06/16 | 08/15/16 | 174.50- | VISA | | Credit Not Processed | 2422443622910301 2757939 |
| Chargeback | 639240 | 12/07/16 | 08/26/16 | 39.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443624010301 4634388 |
| Chargeback | 639240 | 12/07/16 | 09/26/16 | 39.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443627110301 1718053 |
| Chargeback | 639240 | 12/07/16 | 12/01/16 | 39.00- | VISA | | Fraudulent Transaction - Card Abs | 2422443633710301 2651461 |
| Chargeback | 639240 | 12/07/16 | 11/21/16 | 192.00- | M/C | | No Cardholder Authorization | 2553606632710301 1747549 |
| Chargeback | 639240 | 12/08/16 | 07/08/16 | 299.66- | VISA | | Fraudulent Transaction - Card Abs | 2422443619110301 5077925 |

| | | | | | |
|---|---|---|---|---|---|
| Chargeback 639240 | 12/08/16 | 11/30/16 | 246.67- VISA | Fraudulent Transaction - Card Abs | 2422443633610301628172 |
| Chargeback 639240 | 12/09/16 | 11/28/16 | 199.00- M/C | Cardholder Dispute - Defective/No | 2553606634103011454014 |
| Chargeback 639240 | 12/10/16 | 09/15/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443626010301369150 |
| Chargeback 639240 | 12/10/16 | 11/05/16 | 100.00- VISA | Fraudulent Transaction - Card Abs | 2422443631110301266431 |
| Chargeback 639240 | 12/13/16 | 10/28/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443630310301404229 |
| Chargeback 639240 | 12/15/16 | 10/06/16 | 299.00- VISA | Credit Not Processed | 2422443628110301285945 |
| Chargeback 639240 | 12/17/16 | 10/03/16 | 111.00- M/C | No Cardholder Authorization | 2553606627810301207409 |
| Chargeback 639240 | 12/21/16 | 11/17/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443632310301223453 |
| Chargeback 639240 | 12/22/16 | 11/10/16 | 295.00- VISA | Credit Not Processed | 2422443631610301274646 |
| Chargeback 639240 | 12/23/16 | 10/28/16 | 199.67- M/C | Transaction Amount Differs | 2553606630310301404197 |
| Chargeback 639240 | 12/24/16 | 10/28/16 | 249.67- M/C | Cardholder Dispute - Defective/No | 2553606630310301404237 |
| Chargeback 639240 | 12/24/16 | 11/25/16 | 249.67- M/C | Cardholder Dispute - Defective/No | 2553606633110301118968 |
| Chargeback 639240 | 12/24/16 | 12/02/16 | 249.66- M/C | Cardholder Dispute - Defective/No | 2553606633810301398943 |
| Chargeback 639240 | 12/29/16 | 09/15/16 | 39.00- VISA | Fraudulent Transaction - Card Abs | 2422443626010301369150 |
| Chargeback 639240 | 12/29/16 | 10/31/16 | 125.00- VISA | Fraudulent Transaction - Card Abs | 2422443630610301048462 |
| Chargeback 639240 | 12/29/16 | 11/21/16 | 192.00- M/C | No Cardholder Authorization | 2553606632710301174754 |
| Chargeback 639240 | 12/30/16 | 12/23/16 | 234.67- VISA | Fraudulent Transaction - Card Abs | 2422443635910301440289 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

## Merchant Processing Statement
### Location Summary
Processing Period: 12/01/17 - 12/31/17

**Attn: Carey Howe**
**1file.org**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:**    5685
**Merchant Number:**    4659

### IMPORTANT NOTICE

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

### TRANSACTION SUMMARY: TERMINAL LK639240

| Card Type | Items | Amount | Items | Amount | Items | Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ------Sales------ | | Returns/Credits | | Total Net Sales | | | | | | | |
| Visa 1 | 905 | 68,531.97 | 1 | 632.00 | 1916 | 67,899.97 | 2,323.47 | 638.40 | | 2,961.87 | 64,938 10 | |
| MasterCard | 623 | 23,180.77 | 2 | 389.00 | 625 | 22,791.77 | 548.71 | 191.85 | | 740 56 | 22,051 21 | |
| Discover | 23 | 800.86 | 0 | .00 | 23 | 800.86 | 25.38 | 7.05 | | 32.43 | 768.43 | |
| American Ex | 38 | 31,019.90 | 2 | 29,796.00 | 40 | 1,223.90 | 1,744.52 | 6.00 | | 1,750.52 | 526.62 | - |
| Crd SubTot 2 | 589 1 | 23,533.50 | 5 | 30,817.00 | 2604 | 92,716.50 | 4,642.08 | 843 30 | | 5,485 38 | 87,231 12 | .00 |
| **Total 2** | 2589 | 23,533.50 | 5 | 30,817.00 | 2604 | 92,716.50 | 4,642.08 | 843 30 | .00 | 5,485 38 | 87,231 12 | .00 |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 60,718.90 | 37 | 2.87 | 150 | 1,748.20 |
| American Express | Tier 2 | 97.00 | 3 | 1 93 | 150 | 2.32 |
| **Total** | | 60,815.90 | 40 | | | 1,750.52 |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 18,104.13 | 1.95 % | 353.02 | 490 | .3000 | 147.00 | | | 500.02 |
| Visa | Tier 2 | Transaction Fees | 5,701.40 | 2.95 % | 168.19 | 154 | .3000 | 46.20 | | | 214.39 |
| Visa | Tier 3 | Transaction Fees | 44,298.50 | 3.95 % | 1,749.79 | 1,242 | .3500 | 434.70 | | | 2,184.49 |
| Visa | Tier 4 | Transaction Fees | 1,059 94 | 4.95 % | 52.47 | 30 | .3500 | 10.50 | | | 62.97 |
| MasterCard | Tier 1 | Transaction Fees | 20,139.07 | 1.95 % | 392.72 | 538 | .3000 | 161.40 | | | 554.12 |
| MasterCard | Tier 3 | Transaction Fees | 1,382.86 | 3.95 % | 54.63 | 34 | .3500 | 11.90 | | | 66.53 |
| MasterCard | Tier 4 | Transaction Fees | 2,047.84 | 4.95 % | 101.36 | 53 | .3500 | 18.55 | | | 119.91 |
| Discover | Tier 1 | Transaction Fees | 39 99 | 1.95 % | .78 | 1 | .3000 | .30 | | | 1.08 |
| Discover | Tier 2 | Transaction Fees | 652.88 | 2.95 % | 19.25 | 19 | .3000 | 5.70 | | | 24.95 |
| Discover | Tier 4 | Transaction Fees | 107 99 | 4.95 % | 5.35 | 3 | .3500 | 1.05 | | | 6.40 |
| **Total** | | | 93,534.60 | | 2,897.56 | 2,564 | | 837.30 | | | 3,734.86 |

### SUMMARY OF NETWORK FEES: TERMINAL LK639240

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|

**Page 910**
**PX23 France Decl.**
**Attach. R**

| MasterCard | Digital Enablement Fee | 23,180.77 | 623 | .0100 | .00 |
| American Expre | Card-Not-Present Fee | 31,019 90 | 38 | 3000 | 93.09 |
| | | | | | |
| **Total** | | **54,200.67** | **661** | | **93.09** |

## SUMMARY OF ALL FEES: TERMINAL LK639240

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 5,578.47 |
| Access Fee for Discover transactions | 23 | .0270 | .62 |
| Access Fee for Visa transactions | 2,748 | .0246 | 67.60 |
| Access Fees for MasterCard transactions | 889 | .0249 | 22.14 |
| Address Verification | 3,647 | .0200 | 72.94 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| American Express Processing Fee | 40 | .1500 | 6.00 |
| Bankcard Auth Fee | 3,698 | .0000 | .00 |
| Batch Header Fees | 29 | .3000 | 8.70 |
| Chargeback Fee | 18 | 60.0000 | 1,080.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| CVC2 Fee for MC transactions | 815 | .0025 | 2.04 |
| Fixed Acq Network Fee | 1 | 45.0000 | 45.00 |
| Monthly MC Merchant Location Fee | 1 | 1.2500 | 1.25 |
| Non-Cleared Preauthorization - MC | 2 | .0500 | .10 |
| WP Link Gateway Monthly fee | 1 | 3.0000 | 3.00 |

| | | | |
|---|---|---|---|
| **Total Fees** | | | **6,897.86** |
| Collected from Daily Deposits | | | 5,578.47- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8783 | on 01/01/18: | | 1,319.39 |
| **Total Fees Charged** | | | **6,897.86** |

## GROSS SALES REPORTED TO IRS: LOCATION              4659

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2017 | IRS Gross Sales | 123,533.50 | 2,310,720.92 | 2,589 | 38,318 |

**DAILY DEPOSIT DETAIL**                    Bank Routing/Transit#: *****0358              DDA# ********8783

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 639240 | 12/01/17 | 12/01/17 | 201001 | BankCard | 187 | 7,028.89 | 0 | .00 | 7,028.89 | 289.69 | 6,739.20 | .00 |
| | | | | | **Batch Total** | | **7,028.89** | | | | | **6,739.20** | **.00** |
| | | | | | **Terminal Total** | | **7,028.89** | | | | | **6,739.20** | **.00** |
| | | | | | **Daily Total** | | **7,028.89** | | | | | **6,739.20** | **.00** |
| | 639240 | 12/02/17 | 12/02/17 | 202001 | BankCard | 2 | 198.96 | 0 | .00 | 198.96 | 5.31 | 193.65 | .00 |
| | | | | | **Batch Total** | | **198.96** | | | | | **193.65** | **.00** |
| | | | | | **Terminal Total** | | **198.96** | | | | | **193.65** | **.00** |
| | | | | | **Daily Total** | | **198.96** | | | | | **193.65** | **.00** |
| | 639240 | 12/04/17 | 12/04/17 | 204001 | BankCard | 221 | 7,456.53 | 0 | .00 | 7,456.53 | 315.13 | 7,141.40 | .00 |
| | | | | | **Batch Total** | | **7,456.53** | | | | | **7,141.40** | **.00** |
| | | | | | **Terminal Total** | | **7,456.53** | | | | | **7,141.40** | **.00** |
| | | | | | **Daily Total** | | **7,456.53** | | | | | **7,141.40** | **.00** |
| | 639240 | 12/05/17 | 12/05/17 | 205001 | BankCard | 94 | 3,370.65 | 0 | .00 | 3,370.65 | 131.61 | 3,239.04 | .00 |
| | | | | | **Batch Total** | | **3,370.65** | | | | | **3,239.04** | **.00** |
| | | | | | **Terminal Total** | | **3,370.65** | | | | | **3,239.04** | **.00** |
| | | | | | **Daily Total** | | **3,370.65** | | | | | **3,239.04** | **.00** |
| | 639240 | 12/06/17 | 12/06/17 | 206001 | BankCard | 47 | 1,756.91 | 0 | .00 | 1,756.91 | 72.01 | 1,684.90 | .00 |
| | | | | | **Batch Total** | | **1,756.91** | | | | | **1,684.90** | **.00** |
| Chargeback | 639240 | 12/06/17 | | 999999999 | | | | | | | | 159.96- | |

Page 911
PX23 France Decl.
Attach. R

8/28/2019, 12:11 PM

| | Merch | Date 1 | Date 2 | Batch | Card | Count | Amount | Adj Cnt | Adj Amt | Net | Fee | Deposit | Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Terminal Total** | | | | | | | **1,756.91** | | | | | **1,524.94** | **.00** |
| **Daily Total** | | | | | | | **1,756.91** | | | | | **1,524.94** | **.00** |
| | 639240 | 12/07/17 | 12/07/17 | 207001 | BankCard | 51 | 1,828.77 | 0 | .00 | 1,828.77 | 69.17 | 1,759.60 | .00 |
| **Batch Total** | | | | | | | **1,828.77** | | | | | **1,759.60** | **.00** |
| **Terminal Total** | | | | | | | **1,828.77** | | | | | **1,759.60** | **.00** |
| **Daily Total** | | | | | | | **1,828.77** | | | | | **1,759.60** | **.00** |
| | 639240 | 12/08/17 | 12/08/17 | 207002 | BankCard | 76 | 3,122.72 | 1 | 19.00 | 3,103.72 | 120.88 | 2,982.84 | .00 |
| **Batch Total** | | | | | | | **3,103.72** | | | | | **2,982.84** | **.00** |
| **Terminal Total** | | | | | | | **3,103.72** | | | | | **2,982.84** | **.00** |
| **Daily Total** | | | | | | | **3,103.72** | | | | | **2,982.84** | **.00** |
| | 639240 | 12/09/17 | 12/09/17 | 209001 | BankCard | 1 | 19.00 | 0 | .00 | 19.00 | .67 | 18.33 | .00 |
| **Batch Total** | | | | | | | **19.00** | | | | | **18.33** | **.00** |
| **Terminal Total** | | | | | | | **19.00** | | | | | **18.33** | **.00** |
| **Daily Total** | | | | | | | **19.00** | | | | | **18.33** | **.00** |
| | 639240 | 12/10/17 | 12/10/17 | 210001 | BankCard | 1 | 39.99 | 0 | .00 | 39.99 | 1.08 | 38.91 | .00 |
| **Batch Total** | | | | | | | **39.99** | | | | | **38.91** | **.00** |
| Chargeback | 639240 | 12/10/17 | | 999999999 | | | | | | | | 285.00- | |
| **Terminal Total** | | | | | | | **39.99** | | | | | **246.09-** | **.00** |
| **Daily Total** | | | | | | | **39.99** | | | | | **246.09-** | **.00** |
| | 639240 | 12/11/17 | 12/11/17 | 211001 | BankCard | 227 | 7,923.95 | 0 | .00 | 7,923.95 | 311.35 | 7,612.60 | .00 |
| **Batch Total** | | | | | | | **7,923.95** | | | | | **7,612.60** | **.00** |
| **Terminal Total** | | | | | | | **7,923.95** | | | | | **7,612.60** | **.00** |
| **Daily Total** | | | | | | | **7,923.95** | | | | | **7,612.60** | **.00** |
| | 639240 | 12/12/17 | 12/12/17 | 212001 | BankCard | 45 | 1,881.86 | 0 | .00 | 1,881.86 | 66.95 | 1,814.91 | .00 |
| **Batch Total** | | | | | | | **1,881.86** | | | | | **1,814.91** | **.00** |
| **Terminal Total** | | | | | | | **1,881.86** | | | | | **1,814.91** | **.00** |
| **Daily Total** | | | | | | | **1,881.86** | | | | | **1,814.91** | **.00** |
| | 639240 | 12/13/17 | 12/13/17 | 212002 | BankCard | 57 | 2,218.85 | 1 | 156.00 | 2,062.85 | 89.35 | 1,973.50 | .00 |
| **Batch Total** | | | | | | | **2,062.85** | | | | | **1,973.50** | **.00** |
| **Terminal Total** | | | | | | | **2,062.85** | | | | | **1,973.50** | **.00** |
| **Daily Total** | | | | | | | **2,062.85** | | | | | **1,973.50** | **.00** |
| | 639240 | 12/14/17 | 12/14/17 | 214001 | BankCard | 53 | 1,983.79 | 0 | .00 | 1,983.79 | 80.30 | 1,903.49 | .00 |
| **Batch Total** | | | | | | | **1,983.79** | | | | | **1,903.49** | **.00** |
| **Terminal Total** | | | | | | | **1,983.79** | | | | | **1,903.49** | **.00** |
| **Daily Total** | | | | | | | **1,983.79** | | | | | **1,903.49** | **.00** |
| | 639240 | 12/15/17 | 12/15/17 | 215001 | BankCard | 298 | 10,697.50 | 0 | .00 | 10,697.50 | 425.30 | 10,272.20 | .00 |
| **Batch Total** | | | | | | | **10,697.50** | | | | | **10,272.20** | **.00** |
| **Terminal Total** | | | | | | | **10,697.50** | | | | | **10,272.20** | **.00** |
| **Daily Total** | | | | | | | **10,697.50** | | | | | **10,272.20** | **.00** |
| | 639240 | 12/16/17 | 12/16/17 | 215002 | BankCard | 4 | 165.99 | 0 | .00 | 165.99 | 4.43 | 161.56 | .00 |
| **Batch Total** | | | | | | | **165.99** | | | | | **161.56** | **.00** |
| **Terminal Total** | | | | | | | **165.99** | | | | | **161.56** | **.00** |
| **Daily Total** | | | | | | | **165.99** | | | | | **161.56** | **.00** |
| Transaction Review | 639240 | 12/18/17 | 12/18/17 | 217001 | BankCard | 255 | 38,784.17 | 9 | 564.00 | 38,220.17 | 1,330.06 | 7,094.11 | .00 |
| **Batch Total** | | | | | | | **38,220.17** | | | | | **7,094.11** | **.00** |
| **Terminal Total** | | | | | | | **38,220.17** | | | | | **7,094.11** | **.00** |
| **Daily Total** | | | | | | | **38,220.17** | | | | | **7,094.11** | **.00** |
| | 639240 | 12/19/17 | 12/19/17 | 219001 | BankCard | 56 | 2,031.83 | 0 | .00 | 2,031.83 | 80.50 | 1,951.33 | .00 |
| **Batch Total** | | | | | | | **2,031.83** | | | | | **1,951.33** | **.00** |
| **Terminal Total** | | | | | | | **2,031.83** | | | | | **1,951.33** | **.00** |
| **Daily Total** | | | | | | | **2,031.83** | | | | | **1,951.33** | **.00** |
| | 639240 | 12/20/17 | 12/20/17 | 220001 | BankCard | 94 | 3,237.62 | 0 | .00 | 3,237.62 | 134.15 | 3,103.47 | .00 |
| **Batch Total** | | | | | | | **3,237.62** | | | | | **3,103.47** | **.00** |
| Chargeback | 639240 | 12/20/17 | | 999999999 | | | | | | | | 147.00- | |
| **Terminal Total** | | | | | | | **3,237.62** | | | | | **2,956.47** | **.00** |
| **Daily Total** | | | | | | | **3,237.62** | | | | | **2,956.47** | **.00** |
| | 639240 | 12/21/17 | 12/21/17 | 220002 | BankCard | 80 | 2,675.60 | 0 | .00 | 2,675.60 | 107.00 | 2,568.60 | .00 |
| **Batch Total** | | | | | | | **2,675.60** | | | | | **2,568.60** | **.00** |
| **Terminal Total** | | | | | | | **2,675.60** | | | | | **2,568.60** | **.00** |
| **Daily Total** | | | | | | | **2,675.60** | | | | | **2,568.60** | **.00** |
| | 639240 | 12/22/17 | 12/21/17 | 220002 | BankCard | 0 | .00 | 2 | 29,796.00 | 29,796.00- | 855.45 | 30,651.45- | .00 |
| **Batch Total** | | | | | | | **29,796.00-** | | | | | **30,651.45-** | **.00** |
| | 639240 | 12/22/17 | 12/22/17 | 222001 | BankCard | 86 | 3,353.73 | 0 | .00 | 3,353.73 | 133.83 | 3,219.90 | .00 |
| **Batch Total** | | | | | | | **3,353.73** | | | | | **3,219.90** | **.00** |
| Chargeback | 639240 | 12/22/17 | | 999999999 | | | | | | | | 156.99- | |
| **Terminal Total** | | | | | | | **26,442 27-** | | | | | **27,588.54-** | **.00** |
| **Daily Total** | | | | | | | **26,442 27-** | | | | | **27,588.54-** | **.00** |
| | 639240 | 12/23/17 | 12/23/17 | 223001 | BankCard | 1 | 137.00 | 0 | .00 | 137.00 | 5.76 | 131.24 | .00 |
| **Batch Total** | | | | | | | **137.00** | | | | | **131.24** | **.00** |
| **Terminal Total** | | | | | | | **137.00** | | | | | **131.24** | **.00** |
| **Daily Total** | | | | | | | **137.00** | | | | | **131.24** | **.00** |
| | 639240 | 12/24/17 | 12/24/17 | 224001 | BankCard | 1 | 29.99 | 0 | .00 | 29.99 | .88 | 29.11 | .00 |

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Batch Total | 29.99 |  |  | 29.11 | .00 |
|  |  |  |  |  |  | Terminal Total | 29.99 |  |  | 29.11 | .00 |
|  |  |  |  |  |  | Daily Total | 29.99 |  |  | 29.11 | .00 |
|  | 639240 | 12/26/17 | 12/26/17 | 225001 | BankCard | 306 | 10,778.04 | 1 | 49.00 | 10,729.04 | 437.60 | 10,291.44 | .00 |
|  |  |  |  |  |  | Batch Total | 10,729.04 |  |  | 10,291.44 | .00 |
|  |  |  |  |  |  | Terminal Total | 10,729.04 |  |  | 10,291.44 | .00 |
|  |  |  |  |  |  | Daily Total | 10,729.04 |  |  | 10,291.44 | .00 |
|  | 639240 | 12/27/17 | 12/27/17 | 226001 | BankCard | 67 | 2,432.73 | 0 | .00 | 2,432.73 | 93.28 | 2,339.45 | .00 |
|  |  |  |  |  |  | Batch Total | 2,432.73 |  |  | 2,339.45 | .00 |
|  |  |  |  |  |  | Terminal Total | 2,432.73 |  |  | 2,339.45 | .00 |
|  |  |  |  |  |  | Daily Total | 2,432.73 |  |  | 2,339.45 | .00 |
|  | 639240 | 12/28/17 | 12/28/17 | 227001 | BankCard | 168 | 6,226.87 | 0 | .00 | 6,226.87 | 248.96 | 5,977.91 | .00 |
|  |  |  |  |  |  | Batch Total | 6,226.87 |  |  | 5,977.91 | .00 |
|  |  |  |  |  |  | Terminal Total | 6,226.87 |  |  | 5,977.91 | .00 |
|  |  |  |  |  |  | Daily Total | 6,226.87 |  |  | 5,977.91 | .00 |
|  | 639240 | 12/29/17 | 12/29/17 | 229001 | BankCard | 102 | 3,765.64 | 1 | 233.00 | 3,532.64 | 153.42 | 3,379.22 | .00 |
|  |  |  |  |  |  | Batch Total | 3,532.64 |  |  | 3,379.22 | .00 |
| Chargeback | 639240 | 12/29/17 |  | 999999999 |  |  |  |  |  | 156.00- |  |
|  |  |  |  |  |  | Terminal Total | 3,532.64 |  |  | 3,223.22 | .00 |
|  |  |  |  |  |  | Daily Total | 3,532.64 |  |  | 3,223.22 | .00 |
|  | 639240 | 12/30/17 | 12/30/17 | 230001 | BankCard | 8 | 355.93 | 0 | .00 | 355.93 | 13.47 | 342.46 | .00 |
|  |  |  |  |  |  | Batch Total | 355.93 |  |  | 342.46 | .00 |
| Chargeback | 639240 | 12/30/17 |  | 999999999 |  |  |  |  |  | 116.50- |  |
|  |  |  |  |  |  | Terminal Total | 355.93 |  |  | 225.96 | .00 |
|  |  |  |  |  |  | Daily Total | 355.93 |  |  | 225.96 | .00 |
|  | 639240 | 12/31/17 | 12/31/17 | 231001 | BankCard | 1 | 29.99 | 0 | .00 | 29.99 | .88 | 29.11 | .00 |
|  |  |  |  |  |  | Batch Total | 29.99 |  |  | 29.11 | .00 |
|  |  |  |  |  |  | Terminal Total | 29.99 |  |  | 29.11 | .00 |
|  |  |  |  |  |  | Daily Total | 29.99 |  |  | 29.11 | .00 |
|  |  |  |  |  |  | Location Total |  |  | 5,578.47 | 56,320.58 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 12/06/17 | 08/21/17 | 39.99- | VISA |  | Canceled Recurring Transaction | 24224437234103011841081 |
| Chargeback | 639240 | 12/06/17 | 09/19/17 | 39.99- | VISA |  | Canceled Recurring Transaction | 2422443726310311538202 |
| Chargeback | 639240 | 12/06/17 | 10/19/17 | 39.99- | VISA |  | Canceled Recurring Transaction | 2422443729310321243673 |
| Chargeback | 639240 | 12/06/17 | 11/20/17 | 39.99- | VISA |  | Canceled Recurring Transaction | 24224437325103011532102 |
| Chargeback | 639240 | 12/10/17 | 11/07/17 | 142.50- | VISA |  | Credit Not Processed | 2422443731210310446325 |
| Chargeback | 639240 | 12/10/17 | 11/21/17 | 142.50- | VISA |  | Credit Not Processed | 2422443732610312292960 |
| Chargeback | 639240 | 12/20/17 | 09/14/17 | 49.00- | VISA |  | Services Not Provided or Merchand | 24224437258103012575796 |
| Chargeback | 639240 | 12/20/17 | 10/16/17 | 49.00- | VISA |  | Services Not Provided or Merchand | 2422443729010311183790 |
| Chargeback | 639240 | 12/20/17 | 11/14/17 | 49.00- | VISA |  | Services Not Provided or Merchand | 24224437319103010750315 |
| Chargeback | 639240 | 12/22/17 | 08/01/17 | 39.00- | VISA |  | Services Not Provided or Merchand | 24224437214103012683411 |
| Chargeback | 639240 | 12/22/17 | 09/01/17 | 39.00- | VISA |  | Services Not Provided or Merchand | 24224437245103014500269 |
| Chargeback | 639240 | 12/22/17 | 10/02/17 | 39.00- | VISA |  | Services Not Provided or Merchand | 24224437276104016322274 |
| Chargeback | 639240 | 12/22/17 | 10/16/17 | 39.99- | VISA |  | Canceled Recurring Transaction | 24224437290103011185308 |
| Chargeback | 639240 | 12/29/17 | 07/20/17 | 39.00- | VISA |  | Credit Not Processed | 24224437202103013408671 |
| Chargeback | 639240 | 12/29/17 | 08/21/17 | 39.00- | VISA |  | Credit Not Processed | 24224437234103011839234 |
| Chargeback | 639240 | 12/29/17 | 09/20/17 | 39.00- | VISA |  | Credit Not Processed | 24224437264103011924724 |
| Chargeback | 639240 | 12/29/17 | 10/20/17 | 39.00- | VISA |  | Credit Not Processed | 24224437294103103603791 |
| Chargeback | 639240 | 12/30/17 | 10/18/17 | 116.50- | M/C |  | No Cardholder Authorization | 25536067292103011643929 |

## PAYMENT EXCEPTION SUMMARY

| Description | Terminal Id | Paid Date | Batch Date | Batch Number | Batch Amount | Held Amount | Net Processed | Paid Amount | Exception Amount | Target Escrow Amount | Current Escrow Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Review | 639240 | 12/18/17 | 12/18/17 | 217001 | 38,220.17 | 29,796.00 | 8,424.17 | 7,094.11 |  |  |  |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 12:11 PM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/18 - 12/31/18

**Attn: Carey Howe**
**1file.org**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:** 5685
**Merchant Number:** 4659

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

### TRANSACTION SUMMARY: TERMINAL LK639240

| Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Total Net Sales Items | Total Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 1 | 471 | 52,159.56 | 0 | .00 | 1471 | 52,159.56 | 2,232 15 | 490.30 | | 2,722.45 | 49,437.11 | |
| MasterCard | 441 | 15,722.73 | 0 | 1,370.00 | 471 | 14,352.73 | 467.90 | 144.65 | | 612 55 | 13,740 18 | |
| Discover | 22 | 829.86 | 0 | .00 | 22 | 829.86 | 26 23 | 6.75 | | 32 98 | 796.88 | |
| American Ex | 26 | 848.95 | 0 | .00 | 26 | 848.95 | 24.36 | 3.90 | | 28 26 | 820.69 | |
| Crd SubTot 1 | 960 | 69,561.10 | 0 | 1,370.00 | 1990 | 68,191.10 | 2,750.64 | 645.60 | | 3,396 24 | 64,794.86 | .00 |
| **Total 1** | 1960 | 69,561.10 | 0 | 1,370.00 | 1990 | 68,191.10 | 2,750.64 | 645.60 | .00 | 3,396 24 | 64,794 86 | .00 |

### AMERICAN EXPRESS SUMMARY:

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 848.95 | 26 | 2.87 | 150 | 28.26 |
| **Total** | | **848.95** | **26** | | | **28.26** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | Discount Fees Rate | Discount Fees Amount | Item Fees Items | Item Fees Fee | Item Fees Amount | Processing Fees Fee | Processing Fees Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 656 94 | 1.95 % | 12.81 | 16 | .3000 | 4.80 | | | 17.61 |
| Visa | Tier 2 | Transaction Fees | 16,503.23 | 2.95 % | 486.84 | 475 | .3000 | 142.50 | | | 629.34 |
| Visa | Tier 4 | Transaction Fees | 34,999.39 | 4.95 % | 1,732.50 | 980 | .3500 | 343.00 | | | 2,075.50 |
| MasterCard | Tier 1 | Transaction Fees | 7,371.42 | 1.95 % | 143.76 | 203 | .3000 | 60.90 | | | 204.66 |
| MasterCard | Tier 2 | Transaction Fees | 7,255 55 | 2.95 % | 214.06 | 201 | .3000 | 60.30 | | | 274.36 |
| MasterCard | Tier 3 | Transaction Fees | 1,196 90 | 3.95 % | 47.28 | 29 | .3500 | 10.15 | | | 57.43 |
| MasterCard | Tier 4 | Transaction Fees | 1,268.86 | 4.95 % | 62.80 | 38 | .3500 | 13.30 | | | 76.10 |
| Discover | Tier 1 | Transaction Fees | 39 99 | 1.95 % | .78 | 1 | .3000 | .30 | | | 1.08 |
| Discover | Tier 2 | Transaction Fees | 681.88 | 2.95 % | 20.10 | 18 | .3000 | 5.40 | | | 25.50 |
| Discover | Tier 4 | Transaction Fees | 107 99 | 4.95 % | 5.35 | 3 | .3500 | 1.05 | | | 6.40 |
| **Total** | | | **70,082 15** | | **2,726.28** | **1,964** | | **641.70** | | | **3,367.98** |

### SUMMARY OF NETWORK FEES: TERMINAL LK639240

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 15,722.73 | 441 | .0100 | | .00 |
| American Expre | Card-Not-Present Fee | 848 95 | 26 | 3000 | | 2.55 |

**Page 914**
**PX23 France Decl.**
**Attach. R**

| Total | | 16,571.68 | 467 | | 2.55 |
|---|---|---|---|---|---|

## SUMMARY OF ALL FEES: TERMINAL LK639240

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 3,398.79 |
| Access Fee for Discover transactions | 19 | .0270 | .51 |
| Access Fee for Visa transactions | 2,011 | .0246 | 49.47 |
| Access Fees for MasterCard transactions | 625 | .0249 | 15.56 |
| Address Verification | 2,643 | .0200 | 52.86 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| American Express Processing Fee | 24 | .1500 | 3.60 |
| Bankcard Auth Fee | 2,673 | .0000 | .00 |
| Batch Header Fees | 29 | .3000 | 8.70 |
| Chargeback Fee | 4 | 60.0000 | 240.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| CVC2 Fee for MC transactions | 568 | .0025 | 1.42 |
| Fixed Acq Network Fee | 1 | 45.0000 | 45.00 |
| Monthly MC Merchant Location Fee | 1 | 1.2500 | 1.25 |
| Prior Month Misuse of Auth for Visa trans | 1 | .0900 | .09 |
| WP Link Gateway Monthly fee | 1 | 3.0000 | 3.00 |
| | | | |
| **Total Fees** | | | **3,830.25** |
| Collected from Daily Deposits | | | 3,398.79- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8783 | on 01/01/19: | | 431.46 |
| **Total Fees Charged** | | | **3,830.25** |

## GROSS SALES REPORTED TO IRS: LOCATION          4659

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2018 | IRS Gross Sales | 69,561.10 | 1,021,717.86 | 1,960 | 28,042 |

## OTHER BANK ENTRIES   (Previously processed and not included in this month's statement charges)

| Process Date | TerminalID | Amount | Description |
|---|---|---|---|
| 12/26/2018 | LK639240 Credit | 1,510.00 | Chargeback Fees and Reversals |

**DAILY DEPOSIT DETAIL**                          Bank Routing/Transit#: *****0358                 DDA# ********8783

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 639240 | 12/01/18 | 12/01/18 | 201001 | BankCard | 3 | 268.94 | 0 | .00 | 268.94 | 12.89 | 256.05 | .00 |
| | | | | | Batch Total | | | | | 268.94 | | 256.05 | .00 |
| | | | | | Terminal Total | | | | | 268.94 | | 256.05 | .00 |
| | | | | | Daily Total | | | | | 268.94 | | 256.05 | .00 |
| | 639240 | 12/02/18 | 12/02/18 | 202001 | BankCard | 1 | 29.99 | 0 | .00 | 29.99 | 1.83 | 28.16 | .00 |
| | | | | | Batch Total | | | | | 29.99 | | 28.16 | .00 |
| | | | | | Terminal Total | | | | | 29.99 | | 28.16 | .00 |
| | | | | | Daily Total | | | | | 29.99 | | 28.16 | .00 |
| | 639240 | 12/03/18 | 12/03/18 | 203001 | BankCard | 247 | 8,279.65 | 0 | .00 | 8,279.65 | 407.62 | 7,872.03 | .00 |
| | | | | | Batch Total | | | | | 8,279.65 | | 7,872.03 | .00 |
| | | | | | Terminal Total | | | | | 8,279.65 | | 7,872.03 | .00 |

8/28/2019, 12:12 PM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Daily Total** | **8,279.65** | | **7,872.03** | **.00** | |
| | 639240 | 12/04/18 | 12/04/18 | 203002 | BankCard | 58 | 2,128.76 | 0 | .00 | 2,128.76 | 99.98 | 2,028.78 | .00 |
| | | | | | | | **Batch Total** | **2,128.76** | | **2,028.78** | **.00** | |
| | | | | | | | **Terminal Total** | **2,128.76** | | **2,028.78** | **.00** | |
| | | | | | | | **Daily Total** | **2,128.76** | | **2,028.78** | **.00** | |
| | 639240 | 12/05/18 | 12/05/18 | 204001 | BankCard | 67 | 2,451.84 | 0 | .00 | 2,451.84 | 117.48 | 2,334.36 | .00 |
| | | | | | | | **Batch Total** | **2,451.84** | | **2,334.36** | **.00** | |
| | | | | | | | **Terminal Total** | **2,451.84** | | **2,334.36** | **.00** | |
| | | | | | | | **Daily Total** | **2,451.84** | | **2,334.36** | **.00** | |
| | 639240 | 12/06/18 | 12/06/18 | 206001 | BankCard | 38 | 1,150.92 | 0 | .00 | 1,150.92 | 56.08 | 1,094.84 | .00 |
| | | | | | | | **Batch Total** | **1,150.92** | | **1,094.84** | **.00** | |
| | | | | | | | **Terminal Total** | **1,150.92** | | **1,094.84** | **.00** | |
| | | | | | | | **Daily Total** | **1,150.92** | | **1,094.84** | **.00** | |
| | 639240 | 12/07/18 | 12/07/18 | 206002 | BankCard | 50 | 1,933.82 | 0 | .00 | 1,933.82 | 95.38 | 1,838.44 | .00 |
| | | | | | | | **Batch Total** | **1,933.82** | | **1,838.44** | **.00** | |
| Chargeback | 639240 | 12/07/18 | | 999999999 | | | | | | | 156.00- | |
| | | | | | | | **Terminal Total** | **1,933.82** | | **1,682.44** | **.00** | |
| | | | | | | | **Daily Total** | **1,933.82** | | **1,682.44** | **.00** | |
| | 639240 | 12/08/18 | 12/08/18 | 208001 | BankCard | 2 | 176.50 | 0 | .00 | 176.50 | 6.72 | 169.78 | .00 |
| | | | | | | | **Batch Total** | **176.50** | | **169.78** | **.00** | |
| | | | | | | | **Terminal Total** | **176.50** | | **169.78** | **.00** | |
| | | | | | | | **Daily Total** | **176.50** | | **169.78** | **.00** | |
| | 639240 | 12/10/18 | 12/10/18 | 210001 | BankCard | 162 | 5,915.55 | 0 | .00 | 5,915.55 | 267.10 | 5,648.45 | .00 |
| | | | | | | | **Batch Total** | **5,915.55** | | **5,648.45** | **.00** | |
| | | | | | | | **Terminal Total** | **5,915.55** | | **5,648.45** | **.00** | |
| | | | | | | | **Daily Total** | **5,915.55** | | **5,648.45** | **.00** | |
| | 639240 | 12/11/18 | 12/11/18 | 210002 | BankCard | 57 | 2,226.81 | 0 | .00 | 2,226.81 | 102.82 | 2,123.99 | .00 |
| | | | | | | | **Batch Total** | **2,226.81** | | **2,123.99** | **.00** | |
| | | | | | | | **Terminal Total** | **2,226.81** | | **2,123.99** | **.00** | |
| | | | | | | | **Daily Total** | **2,226.81** | | **2,123.99** | **.00** | |
| | 639240 | 12/12/18 | 12/12/18 | 212001 | BankCard | 40 | 1,461.89 | 0 | .00 | 1,461.89 | 70.68 | 1,391.21 | .00 |
| | | | | | | | **Batch Total** | **1,461.89** | | **1,391.21** | **.00** | |
| | | | | | | | **Terminal Total** | **1,461.89** | | **1,391.21** | **.00** | |
| | | | | | | | **Daily Total** | **1,461.89** | | **1,391.21** | **.00** | |
| | 639240 | 12/13/18 | 12/13/18 | 213001 | BankCard | 36 | 1,169.86 | 0 | .00 | 1,169.86 | 57.78 | 1,112.08 | .00 |
| | | | | | | | **Batch Total** | **1,169.86** | | **1,112.08** | **.00** | |
| | | | | | | | **Terminal Total** | **1,169.86** | | **1,112.08** | **.00** | |
| | | | | | | | **Daily Total** | **1,169.86** | | **1,112.08** | **.00** | |
| | 639240 | 12/14/18 | 12/14/18 | 213002 | BankCard | 54 | 2,334.34 | 0 | .00 | 2,334.34 | 115.42 | 2,218.92 | .00 |
| | | | | | | | **Batch Total** | **2,334.34** | | **2,218.92** | **.00** | |
| | | | | | | | **Terminal Total** | **2,334.34** | | **2,218.92** | **.00** | |
| | | | | | | | **Daily Total** | **2,334.34** | | **2,218.92** | **.00** | |
| | 639240 | 12/15/18 | 12/15/18 | 215001 | BankCard | 13 | 508.88 | 0 | .00 | 508.88 | 23.19 | 485.69 | .00 |
| | | | | | | | **Batch Total** | **508.88** | | **485.69** | **.00** | |
| | | | | | | | **Terminal Total** | **508.88** | | **485.69** | **.00** | |
| | | | | | | | **Daily Total** | **508.88** | | **485.69** | **.00** | |
| | 639240 | 12/16/18 | 12/16/18 | 216001 | BankCard | 1 | 39.99 | 0 | .00 | 39.99 | 1.48 | 38.51 | .00 |
| | | | | | | | **Batch Total** | **39.99** | | **38.51** | **.00** | |
| | | | | | | | **Terminal Total** | **39.99** | | **38.51** | **.00** | |
| | | | | | | | **Daily Total** | **39.99** | | **38.51** | **.00** | |
| | 639240 | 12/17/18 | 12/17/18 | 217001 | BankCard | 339 | 11,995.26 | 12 | 629.00 | 11,366.26 | 599.44 | 10,766.82 | .00 |
| | | | | | | | **Batch Total** | **11,366.26** | | **10,766.82** | **.00** | |
| | | | | | | | **Terminal Total** | **11,366.26** | | **10,766.82** | **.00** | |
| | | | | | | | **Daily Total** | **11,366.26** | | **10,766.82** | **.00** | |
| | 639240 | 12/18/18 | 12/18/18 | 217002 | BankCard | 51 | 1,941.82 | 18 | 741.00 | 1,200.82 | 122.14 | 1,078.68 | .00 |
| | | | | | | | **Batch Total** | **1,200.82** | | **1,078.68** | **.00** | |
| | | | | | | | **Terminal Total** | **1,200.82** | | **1,078.68** | **.00** | |
| | | | | | | | **Daily Total** | **1,200.82** | | **1,078.68** | **.00** | |
| | 639240 | 12/19/18 | 12/19/18 | 219001 | BankCard | 42 | 1,460.37 | 0 | .00 | 1,460.37 | 71.91 | 1,388.46 | .00 |
| | | | | | | | **Batch Total** | **1,460.37** | | **1,388.46** | **.00** | |
| | | | | | | | **Terminal Total** | **1,460.37** | | **1,388.46** | **.00** | |
| | | | | | | | **Daily Total** | **1,460.37** | | **1,388.46** | **.00** | |
| | 639240 | 12/20/18 | 12/20/18 | 220001 | BankCard | 74 | 2,497.97 | 0 | .00 | 2,497.97 | 125.35 | 2,372.62 | .00 |
| | | | | | | | **Batch Total** | **2,497.97** | | **2,372.62** | **.00** | |
| | | | | | | | **Terminal Total** | **2,497.97** | | **2,372.62** | **.00** | |
| | | | | | | | **Daily Total** | **2,497.97** | | **2,372.62** | **.00** | |
| | 639240 | 12/21/18 | 12/21/18 | 221001 | BankCard | 56 | 2,081.77 | 0 | .00 | 2,081.77 | 98.69 | 1,983.08 | .00 |
| | | | | | | | **Batch Total** | **2,081.77** | | **1,983.08** | **.00** | |
| | | | | | | | **Terminal Total** | **2,081.77** | | **1,983.08** | **.00** | |
| | | | | | | | **Daily Total** | **2,081.77** | | **1,983.08** | **.00** | |
| | 639240 | 12/22/18 | 12/22/18 | 222001 | BankCard | 1 | 43.50 | 0 | .00 | 43.50 | 2.50 | 41.00 | .00 |
| | | | | | | | **Batch Total** | **43.50** | | **41.00** | **.00** | |

8/28/2019, 12:12 PM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Terminal Total** | 43.50 | | 41.00 | .00 |
| | | | | | | **Daily Total** | 43.50 | | 41.00 | .00 |
| 639240 | 12/23/18 | 12/23/18 | 223001 | BankCard | 2 | 48.99 | 0 | .00 | 48.99 | 3.13 | 45.86 | .00 |
| | | | | | | **Batch Total** | 48.99 | | 45.86 | .00 |
| | | | | | | **Terminal Total** | 48.99 | | 45.86 | .00 |
| | | | | | | **Daily Total** | 48.99 | | 45.86 | .00 |
| 639240 | 12/24/18 | 12/24/18 | 224001 | BankCard | 158 | 5,134.29 | 0 | .00 | 5,134.29 | 250.14 | 4,884.15 | .00 |
| | | | | | | **Batch Total** | 5,134.29 | | 4,884.15 | .00 |
| | | | | | | **Terminal Total** | 5,134.29 | | 4,884.15 | .00 |
| | | | | | | **Daily Total** | 5,134.29 | | 4,884.15 | .00 |
| 639240 | 12/25/18 | 12/25/18 | 225001 | BankCard | 2 | 96.66 | 0 | .00 | 96.66 | 4.09 | 92.57 | .00 |
| | | | | | | **Batch Total** | 96.66 | | 92.57 | .00 |
| | | | | | | **Terminal Total** | 96.66 | | 92.57 | .00 |
| | | | | | | **Daily Total** | 96.66 | | 92.57 | .00 |
| 639240 | 12/26/18 | 12/26/18 | 226001 | BankCard | 115 | 3,979.62 | 0 | .00 | 3,979.62 | 187.29 | 3,792.33 | .00 |
| | | | | | | **Batch Total** | 3,979.62 | | 3,792.33 | .00 |
| | | | | | | **Terminal Total** | 3,979.62 | | 3,792.33 | .00 |
| | | | | | | **Daily Total** | 3,979.62 | | 3,792.33 | .00 |
| 639240 | 12/27/18 | 12/27/18 | 226002 | BankCard | 56 | 1,962.81 | 0 | .00 | 1,962.81 | 96.23 | 1,866.58 | .00 |
| | | | | | | **Batch Total** | 1,962.81 | | 1,866.58 | .00 |
| | | | | | | **Terminal Total** | 1,962.81 | | 1,866.58 | .00 |
| | | | | | | **Daily Total** | 1,962.81 | | 1,866.58 | .00 |
| 639240 | 12/28/18 | 12/28/18 | 227001 | BankCard | 153 | 5,552.51 | 0 | .00 | 5,552.51 | 268.26 | 5,284.25 | .00 |
| | | | | | | **Batch Total** | 5,552.51 | | 5,284.25 | .00 |
| | | | | | | **Terminal Total** | 5,552.51 | | 5,284.25 | .00 |
| | | | | | | **Daily Total** | 5,552.51 | | 5,284.25 | .00 |
| 639240 | 12/29/18 | 12/29/18 | 229001 | BankCard | 2 | 78.00 | 0 | .00 | 78.00 | 4.56 | 73.44 | .00 |
| | | | | | | **Batch Total** | 78.00 | | 73.44 | .00 |
| | | | | | | **Terminal Total** | 78.00 | | 73.44 | .00 |
| | | | | | | **Daily Total** | 78.00 | | 73.44 | .00 |
| 639240 | 12/30/18 | 12/30/18 | 230001 | BankCard | 1 | 39.99 | 0 | .00 | 39.99 | 2.33 | 37.66 | .00 |
| | | | | | | **Batch Total** | 39.99 | | 37.66 | .00 |
| | | | | | | **Terminal Total** | 39.99 | | 37.66 | .00 |
| | | | | | | **Daily Total** | 39.99 | | 37.66 | .00 |
| 639240 | 12/31/18 | 12/31/18 | 231001 | BankCard | 79 | 2,569.80 | 0 | .00 | 2,569.80 | 126.28 | 2,443.52 | .00 |
| | | | | | | **Batch Total** | 2,569.80 | | 2,443.52 | .00 |
| | | | | | | **Terminal Total** | 2,569.80 | | 2,443.52 | .00 |
| | | | | | | **Daily Total** | 2,569.80 | | 2,443.52 | .00 |
| | | | | | | **Location Total** | | | 3,398.79 | 64,636.31 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 12/07/18 | 07/30/18 | 39.00- | VISA | | Cancelled Recurring Transaction | 242244382121030107393419 |
| Chargeback | 639240 | 12/07/18 | 08/28/18 | 39.00- | VISA | | Cancelled Recurring Transaction | 242244382411030108396663 |
| Chargeback | 639240 | 12/07/18 | 09/28/18 | 39.00- | VISA | | Cancelled Recurring Transaction | 242244382721030126761115 |
| Chargeback | 639240 | 12/07/18 | 10/29/18 | 39.00- | VISA | | Cancelled Recurring Transaction | 242244383031030096940666 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 02/01/19 - 02/28/19

**Attn: Carey Howe**
**1file.org**
**5862 Bolsa Ave**
**Huntington Beach , CA 92649**

**Customer Number:** 5685
**Merchant Number:** 4659

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

## TRANSACTION SUMMARY: TERMINAL LK639240

| Card Type | ------Sales------ Items Amount | | Returns/Credits Items Amount | | Total Net Sales Items Amount | | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 0 | .00 | 0 | .00 | 0 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | .00 | | .00 | 0 | | .00 | | | .00 |

## SUMMARY OF ALL FEES: TERMINAL LK639240

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Administrative Fee | 1 | .0000 | .00 |
| Chargeback Fee | 1 | 60.0000 | 60.00 |
| **Total Fees** | | | **60.00** |
| **Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********8783** | on 03/01/19: | | **60.00** |
| **Total Fees Charged** | | | **60.00** |

## GROSS SALES REPORTED TO IRS: LOCATION          4659

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 02/2019 | IRS Gross Sales | 0.00 | 70,045.53 | 0 | 1,951 |

**DAILY DEPOSIT DETAIL**          Bank Routing/Transit#: *****0358          DDA# ********8783

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | ------Sales------ Items Amount | | Returns/Credits Items Amount | | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 02/21/19 | | 999999999 | | | | | | | | 34.00- | |

| | Terminal Total | .00 | | 34.00- | .00 |
|---|---|---|---|---|---|
| | Daily Total | .00 | | 34.00- | .00 |
| | Location Total | | .00 | 34.00- | .00 |

**CHARGEBACK SUMMARY**

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 639240 | 02/21/19 | 11/28/18 | 34.00- | VISA | | Merchandise/Services Not Received | 24224438333103009329816 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

# Attachment S

## Merchant Processing Statement
### Location Summary
Processing Period: 12/01/17 - 12/31/17

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Attn: Carey Howe**
**ARETE 888-331-5827**
**5772 Bolsa Avenue Suite 220**
**Huntington Beach , CA 92649**

**Customer Number:**    5685
**Merchant Number:**    8883

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

### TRANSACTION SUMMARY: TERMINAL LK657417

| Card Type | ------Sales------ Items  Amount | Returns/Credits Items  Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|
| Visa 1 | 487 1 81,878.01 | 7  5,162.67 | 1514 | 176,715.34 | 6,178.82 | 501.25 | | 6,680.07 | 170,035 27 | |
| MasterCard | 487 56,903.96 | 8  1,859.76 | 495 | 55,044.20 | 1,407 15 | 152.10 | | 1,559.25 | 53,484 95 | |
| Discover | 13  2,478.00 | 0  .00 | 13 | 2,478.00 | 77.80 | 4.05 | | 81.85 | 2,396 15 | |
| American Ex | 21  2,118.02 | 1  241.33 | 22 | 1,876.69 | 62 55 | 3.30 | | 65.85 | 1,810.84 | |
| Crd SubTot 2 | 008 2 43,377.99 | 6  7,263.76 | 2044 | 236,114.23 | 7,726 32 | 660.70 | | 8,387.02 | 227,727 21 | .00 |
| **Total 2** | 2008 43,377.99 | 6  7,263.76 | 2044 | 236,114.23 | 7,726 32 | 660.70 | .00 | 8,387.02 | 227,727 21 | .00 |

### AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 1,809.68 | 17 | 2.87 | 150 | 54.50 |
| American Express | Tier 2 | 549.67 | 5 | 1 93 | 150 | 11.35 |
| **Total** | | **2,359.35** | **22** | | | **65.85** |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate  Amount | --------Item Fees-------- Items  Fee  Amount | Processing Fees Fee  Amount | Total Due |
|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 52,569.34 | 1.95 % 1,025.08 | 441 .3000 132.30 | | 1,157.38 |
| Visa | Tier 2 | Transaction Fees | 19,502.42 | 2.95 % 575.35 | 132 .3000 39.60 | | 614.95 |
| Visa | Tier 3 | Transaction Fees | 111,258 27 | 3.95 % 4,394.71 | 913 .3500 319.55 | | 4,714.26 |
| Visa | Tier 4 | Transaction Fees | 3,710.65 | 4.95 % 183.68 | 28 .3500 9.80 | | 193.48 |
| MasterCard | Tier 1 | Transaction Fees | 48,351.46 | 1.95 % 942.82 | 423 .3000 126.90 | | 1,069.72 |
| MasterCard | Tier 3 | Transaction Fees | 5,104 96 | 3.95 % 201.65 | 30 .3500 10.50 | | 212.15 |
| MasterCard | Tier 4 | Transaction Fees | 5,307 30 | 4.95 % 262.68 | 42 .3500 14.70 | | 277.38 |
| Discover | Tier 1 | Transaction Fees | 600.66 | 1.95 % 11.71 | 4 .3000 1.20 | | 12.91 |
| Discover | Tier 2 | Transaction Fees | 1,342 33 | 2.95 % 39.61 | 6 .3000 1.80 | | 41.41 |
| Discover | Tier 4 | Transaction Fees | 535.01 | 4.95 % 26.48 | 3 .3500 1.05 | | 27.53 |
| **Total** | | | **248,282.40** | **7,663.77** | **2,022**  **657.40** | | **8,321.17** |

### SUMMARY OF NETWORK FEES: TERMINAL LK657417

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|

8/28/2019, 12:15 PM

| | | | | | |
|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 56,903.96 | 487 | .0100 | .00 |
| American Expre | Card-Not-Present Fee | 2,118.02 | 21 | 3000 | 6.38 |
| | | | | | |
| **Total** | | **59,021.98** | **508** | | **6.38** |

## SUMMARY OF ALL FEES: TERMINAL LK657417

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 8,393.40 |
| Access Fee for Discover transactions | 13 | .0270 | .35 |
| Access Fee for Visa transactions | 1,968 | .0246 | 48.41 |
| Access Fees for MasterCard transactions | 658 | .0249 | 16.38 |
| Address Verification | 2,603 | .0200 | 52.06 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| American Express Processing Fee | 22 | .1500 | 3.30 |
| Bankcard Auth Fee | 2,630 | .0000 | .00 |
| Batch Header Fees | 31 | .3000 | 9.30 |
| Chargeback Fee | 19 | 60.0000 | 1,140.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee | 1 | 120.0000 | 120.00 |
| Monthly MC Merchant Location Fee | 1 | 1.2500 | 1.25 |
| WP Link Gateway Monthly fee | 1 | 3.0000 | 3.00 |

| | | |
|---|---|---|
| **Total Fees** | | **9,797.45** |
| Collected from Daily Deposits | | 8,393.40- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********9321 | on 01/01/18: | 1,404.05 |
| **Total Fees Charged** | | **9,797.45** |

## GROSS SALES REPORTED TO IRS: LOCATION          8883

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2017 | IRS Gross Sales | 243,377.99 | 1,787,842.33 | 2,008 | 9,962 |

**DAILY DEPOSIT DETAIL**          Bank Routing/Transit#: *****0358          DDA# ********9321

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 657417 | 12/01/17 | 12/01/17 | 201202 | BankCard | 192 | 24,407.95 | 4 | 1,087.67 | 23,320.28 | 844.03 | 22,476.25 | .00 |
| | | | | | Batch Total | | | | | 23,320.28 | | 22,476.25 | .00 |
| | | | | | Terminal Total | | | | | 23,320.28 | | 22,476.25 | .00 |
| | | | | | Daily Total | | | | | 23,320.28 | | 22,476.25 | .00 |
| | 657417 | 12/02/17 | 12/02/17 | 202203 | BankCard | 13 | 1,551.01 | 2 | 349.00 | 1,202.01 | 58.29 | 1,143.72 | .00 |
| | | | | | Batch Total | | | | | 1,202.01 | | 1,143.72 | .00 |
| | | | | | Terminal Total | | | | | 1,202.01 | | 1,143.72 | .00 |
| | | | | | Daily Total | | | | | 1,202.01 | | 1,143.72 | .00 |
| | 657417 | 12/03/17 | 12/03/17 | 203204 | BankCard | 4 | 510.66 | 0 | .00 | 510.66 | 17.52 | 493.14 | .00 |
| | | | | | Batch Total | | | | | 510.66 | | 493.14 | .00 |
| | | | | | Terminal Total | | | | | 510.66 | | 493.14 | .00 |
| | | | | | Daily Total | | | | | 510.66 | | 493.14 | .00 |
| | 657417 | 12/04/17 | 12/04/17 | 204205 | BankCard | 94 | 10,024.34 | 0 | .00 | 10,024.34 | 332.85 | 9,691.49 | .00 |
| | | | | | Batch Total | | | | | 10,024.34 | | 9,691.49 | .00 |
| | | | | | Terminal Total | | | | | 10,024.34 | | 9,691.49 | .00 |
| | | | | | Daily Total | | | | | 10,024.34 | | 9,691.49 | .00 |
| | 657417 | 12/05/17 | 12/05/17 | 205206 | BankCard | 63 | 8,355.11 | 0 | .00 | 8,355.11 | 291.59 | 8,063.52 | .00 |
| | | | | | Batch Total | | | | | 8,355.11 | | 8,063.52 | .00 |
| Chargeback | 657417 | 12/05/17 | | 999999999 | | | | | | | | 241.33- | |
| | | | | | Terminal Total | | | | | 8,355.11 | | 7,822.19 | .00 |
| | | | | | Daily Total | | | | | 8,355.11 | | 7,822.19 | .00 |

| | 657417 | 12/06/17 | 12/06/17 | 206207 | BankCard | 43 | 5,560.97 | 2 | 718.67 | 4,842.30 | 205.70 | 4,636.60 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Batch Total | | | | | 4,842.30 | | 4,636.60 | .00 |
| | | | | | Terminal Total | | | | | 4,842.30 | | 4,636.60 | .00 |
| | | | | | Daily Total | | | | | 4,842.30 | | 4,636.60 | .00 |
| | 657417 | 12/07/17 | 12/07/17 | 207208 | BankCard | 41 | 4,424.89 | 5 | 1,127.60 | 3,297.29 | 166.22 | 3,131.07 | .00 |
| | | | | | Batch Total | | | | | 3,297.29 | | 3,131.07 | .00 |
| Chargeback | 657417 | 12/07/17 | | 999999999 | | | | | | | | 166.34- | |
| | | | | | Terminal Total | | | | | 3,297.29 | | 2,964.73 | .00 |
| | | | | | Daily Total | | | | | 3,297.29 | | 2,964.73 | .00 |
| | 657417 | 12/08/17 | 12/08/17 | 208209 | BankCard | 87 | 12,742.62 | 2 | 449.34 | 12,293.28 | 448.47 | 11,844.81 | .00 |
| | | | | | Batch Total | | | | | 12,293.28 | | 11,844.81 | .00 |
| Chargeback | 657417 | 12/08/17 | | 999999999 | | | | | | | | 233.00- | |
| | | | | | Terminal Total | | | | | 12,293.28 | | 11,611.81 | .00 |
| | | | | | Daily Total | | | | | 12,293.28 | | 11,611.81 | .00 |
| | 657417 | 12/09/17 | 12/09/17 | 209210 | BankCard | 14 | 1,914.16 | 1 | 49.00 | 1,865.16 | 67.50 | 1,797.66 | .00 |
| | | | | | Batch Total | | | | | 1,865.16 | | 1,797.66 | .00 |
| Chargeback | 657417 | 12/09/17 | | 999999999 | | | | | | | | 499.34- | |
| | | | | | Terminal Total | | | | | 1,865.16 | | 1,298.32 | .00 |
| | | | | | Daily Total | | | | | 1,865.16 | | 1,298.32 | .00 |
| | 657417 | 12/10/17 | 12/10/17 | 210211 | BankCard | 5 | 673.00 | 0 | .00 | 673.00 | 27.11 | 645.89 | .00 |
| | | | | | Batch Total | | | | | 673.00 | | 645.89 | .00 |
| | | | | | Terminal Total | | | | | 673.00 | | 645.89 | .00 |
| | | | | | Daily Total | | | | | 673.00 | | 645.89 | .00 |
| | 657417 | 12/11/17 | 12/11/17 | 211212 | BankCard | 97 | 10,430.32 | 1 | 39.00 | 10,391.32 | 362.00 | 10,029.32 | .00 |
| | | | | | Batch Total | | | | | 10,391.32 | | 10,029.32 | .00 |
| | | | | | Terminal Total | | | | | 10,391.32 | | 10,029.32 | .00 |
| | | | | | Daily Total | | | | | 10,391.32 | | 10,029.32 | .00 |
| | 657417 | 12/12/17 | 12/12/17 | 212213 | BankCard | 32 | 3,208.34 | 1 | 266.33 | 2,942.01 | 96.16 | 2,845.85 | .00 |
| | | | | | Batch Total | | | | | 2,942.01 | | 2,845.85 | .00 |
| | | | | | Terminal Total | | | | | 2,942.01 | | 2,845.85 | .00 |
| | | | | | Daily Total | | | | | 2,942.01 | | 2,845.85 | .00 |
| | 657417 | 12/13/17 | 12/13/17 | 213214 | BankCard | 40 | 5,811.45 | 2 | 532.66 | 5,278.79 | 214.47 | 5,064.32 | .00 |
| | | | | | Batch Total | | | | | 5,278.79 | | 5,064.32 | .00 |
| Chargeback | 657417 | 12/13/17 | | 999999999 | | | | | | | | 199.67- | |
| | | | | | Terminal Total | | | | | 5,278.79 | | 4,864.65 | .00 |
| | | | | | Daily Total | | | | | 5,278.79 | | 4,864.65 | .00 |
| | 657417 | 12/14/17 | 12/14/17 | 214215 | BankCard | 41 | 4,732.43 | 1 | 166.33 | 4,566.10 | 161.43 | 4,404.67 | .00 |
| | | | | | Batch Total | | | | | 4,566.10 | | 4,404.67 | .00 |
| | | | | | Terminal Total | | | | | 4,566.10 | | 4,404.67 | .00 |
| | | | | | Daily Total | | | | | 4,566.10 | | 4,404.67 | .00 |
| | 657417 | 12/15/17 | 12/15/17 | 215216 | BankCard | 246 | 30,360.82 | 3 | 632.33 | 29,728.49 | 1,062.14 | 28,666.35 | .00 |
| | | | | | Batch Total | | | | | 29,728.49 | | 28,666.35 | .00 |
| | | | | | Terminal Total | | | | | 29,728.49 | | 28,666.35 | .00 |
| | | | | | Daily Total | | | | | 29,728.49 | | 28,666.35 | .00 |
| | 657417 | 12/16/17 | 12/16/17 | 216217 | BankCard | 20 | 2,284.47 | 2 | 365.00 | 1,919.47 | 81.18 | 1,838.29 | .00 |
| | | | | | Batch Total | | | | | 1,919.47 | | 1,838.29 | .00 |
| Chargeback | 657417 | 12/16/17 | | 999999999 | | | | | | | | 1,052.33- | |
| | | | | | Terminal Total | | | | | 1,919.47 | | 785.96 | .00 |
| | | | | | Daily Total | | | | | 1,919.47 | | 785.96 | .00 |
| | 657417 | 12/17/17 | 12/17/17 | 217218 | BankCard | 7 | 467.00 | 0 | .00 | 467.00 | 12.37 | 454.63 | .00 |
| | | | | | Batch Total | | | | | 467.00 | | 454.63 | .00 |
| | | | | | Terminal Total | | | | | 467.00 | | 454.63 | .00 |
| | | | | | Daily Total | | | | | 467.00 | | 454.63 | .00 |
| | 657417 | 12/18/17 | 12/18/17 | 218219 | BankCard | 150 | 17,692.44 | 0 | .00 | 17,692.44 | 598.08 | 17,094.36 | .00 |
| | | | | | Batch Total | | | | | 17,692.44 | | 17,094.36 | .00 |
| | | | | | Terminal Total | | | | | 17,692.44 | | 17,094.36 | .00 |
| | | | | | Daily Total | | | | | 17,692.44 | | 17,094.36 | .00 |
| | 657417 | 12/19/17 | 12/19/17 | 219220 | BankCard | 34 | 2,346.99 | 1 | 39.00 | 2,307.99 | 82.71 | 2,225.28 | .00 |
| | | | | | Batch Total | | | | | 2,307.99 | | 2,225.28 | .00 |
| Chargeback | 657417 | 12/19/17 | | 999999999 | | | | | | | | 907.33- | |
| | | | | | Terminal Total | | | | | 2,307.99 | | 1,317.95 | .00 |
| | | | | | Daily Total | | | | | 2,307.99 | | 1,317.95 | .00 |
| | 657417 | 12/20/17 | 12/20/17 | 220221 | BankCard | 81 | 10,622.24 | 0 | .00 | 10,622.24 | 359.53 | 10,262.71 | .00 |
| | | | | | Batch Total | | | | | 10,622.24 | | 10,262.71 | .00 |
| Chargeback | 657417 | 12/20/17 | | 999999999 | | | | | | | | 234.67- | |
| | | | | | Terminal Total | | | | | 10,622.24 | | 10,028.04 | .00 |
| | | | | | Daily Total | | | | | 10,622.24 | | 10,028.04 | .00 |
| | 657417 | 12/21/17 | 12/21/17 | 221222 | BankCard | 36 | 4,664.34 | 0 | .00 | 4,664.34 | 140.49 | 4,523.85 | .00 |
| | | | | | Batch Total | | | | | 4,664.34 | | 4,523.85 | .00 |
| | | | | | Terminal Total | | | | | 4,664.34 | | 4,523.85 | .00 |
| | | | | | Daily Total | | | | | 4,664.34 | | 4,523.85 | .00 |
| | 657417 | 12/22/17 | 12/22/17 | 222223 | BankCard | 130 | 17,408.83 | 3 | 449.33 | 16,959.50 | 640.46 | 16,319.04 | .00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Batch Total | 16,959.50 | | 16,319.04 | .00 |
| | | | | | | | Terminal Total | 16,959.50 | | 16,319.04 | .00 |
| | | | | | | | Daily Total | 16,959.50 | | 16,319.04 | .00 |
| | 657417 | 12/23/17 | 12/23/17 | 223224 | BankCard | 11 | 1,760.50 | 0 | .00 | 1,760.50 | 47.56 | 1,712.94 | .00 |
| Chargeback | 657417 | 12/23/17 | | 999999999 | | | | | | Batch Total | 1,760.50 | | 1,712.94 | .00 |
| | | | | | | | | | | 399.33- |
| | | | | | | | Terminal Total | 1,760.50 | | 1,313.61 | .00 |
| | | | | | | | Daily Total | 1,760.50 | | 1,313.61 | .00 |
| | 657417 | 12/24/17 | 12/24/17 | 224225 | BankCard | 4 | 714.67 | 0 | .00 | 714.67 | 24.52 | 690.15 | .00 |
| | | | | | | | Batch Total | 714.67 | | 690.15 | .00 |
| | | | | | | | Terminal Total | 714.67 | | 690.15 | .00 |
| | | | | | | | Daily Total | 714.67 | | 690.15 | .00 |
| | 657417 | 12/25/17 | 12/25/17 | 225226 | BankCard | 13 | 1,812.82 | 0 | .00 | 1,812.82 | 57.92 | 1,754.90 | .00 |
| | | | | | | | Batch Total | 1,812.82 | | 1,754.90 | .00 |
| | | | | | | | Terminal Total | 1,812.82 | | 1,754.90 | .00 |
| | | | | | | | Daily Total | 1,812.82 | | 1,754.90 | .00 |
| | 657417 | 12/26/17 | 12/26/17 | 226227 | BankCard | 122 | 10,164.94 | 2 | 280.33 | 9,884.61 | 347.72 | 9,536.89 | .00 |
| | | | | | | | Batch Total | 9,884.61 | | 9,536.89 | .00 |
| | | | | | | | Terminal Total | 9,884.61 | | 9,536.89 | .00 |
| | | | | | | | Daily Total | 9,884.61 | | 9,536.89 | .00 |
| | 657417 | 12/27/17 | 12/27/17 | 227228 | BankCard | 48 | 7,153.47 | 0 | .00 | 7,153.47 | 220.21 | 6,933.26 | .00 |
| | | | | | | | Batch Total | 7,153.47 | | 6,933.26 | .00 |
| Chargeback | 657417 | 12/27/17 | | 999999999 | | | | | | | | 499.34- |
| | | | | | | | Terminal Total | 7,153.47 | | 6,433.92 | .00 |
| | | | | | | | Daily Total | 7,153.47 | | 6,433.92 | .00 |
| | 657417 | 12/28/17 | 12/28/17 | 228229 | BankCard | 84 | 7,998.83 | 1 | 116.33 | 7,882.50 | 272.47 | 7,610.03 | .00 |
| | | | | | | | Batch Total | 7,882.50 | | 7,610.03 | .00 |
| | | | | | | | Terminal Total | 7,882.50 | | 7,610.03 | .00 |
| | | | | | | | Daily Total | 7,882.50 | | 7,610.03 | .00 |
| | 657417 | 12/29/17 | 12/29/17 | 229230 | BankCard | 213 | 29,729.89 | 3 | 595.84 | 29,134.05 | 1,012.68 | 28,121.37 | .00 |
| | | | | | | | Batch Total | 29,134.05 | | 28,121.37 | .00 |
| | | | | | | | Terminal Total | 29,134.05 | | 28,121.37 | .00 |
| | | | | | | | Daily Total | 29,134.05 | | 28,121.37 | .00 |
| | 657417 | 12/30/17 | 12/30/17 | 230231 | BankCard | 42 | 3,615.49 | 0 | .00 | 3,615.49 | 135.18 | 3,480.31 | .00 |
| | | | | | | | Batch Total | 3,615.49 | | 3,480.31 | .00 |
| Chargeback | 657417 | 12/30/17 | | 999999999 | | | | | | | | 399.33- |
| | | | | | | | Terminal Total | 3,615.49 | | 3,080.98 | .00 |
| | | | | | | | Daily Total | 3,615.49 | | 3,080.98 | .00 |
| | 657417 | 12/31/17 | 12/31/17 | 231232 | BankCard | 1 | 233.00 | 0 | .00 | 233.00 | 4.84 | 228.16 | .00 |
| | | | | | | | Batch Total | 233.00 | | 228.16 | .00 |
| | | | | | | | Terminal Total | 233.00 | | 228.16 | .00 |
| | | | | | | | Daily Total | 233.00 | | 228.16 | .00 |
| | | | | | | | Location Total | | 8,393.40 | 222,888.82 | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 657417 | 12/05/17 | 09/29/17 | 241.33- | VISA | | Credit Not Processed | 242244372731010063376289 |
| Chargeback | 657417 | 12/07/17 | 10/05/17 | 166.34- | VISA | | Credit Not Processed | 242244372729101055198802 |
| Chargeback | 657417 | 12/08/17 | 12/01/17 | 233.00- | VISA | | Services Not Provided or Merchand | 242244373361010065957297 |
| Chargeback | 657417 | 12/09/17 | 10/27/17 | 249.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373301101060579485 |
| Chargeback | 657417 | 12/09/17 | 11/27/17 | 249.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373321010051785946 |
| Chargeback | 657417 | 12/13/17 | 11/15/17 | 199.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373201010053692417 |
| Chargeback | 657417 | 12/16/17 | 09/29/17 | 266.33- | VISA | | Services Not Provided or Merchand | 242244372731010063376586 |
| Chargeback | 657417 | 12/16/17 | 11/01/17 | 266.33- | VISA | | Services Not Provided or Merchand | 242244373061010055435995 |
| Chargeback | 657417 | 12/16/17 | 12/08/17 | 519.67- | VISA | | Services Not Provided or Merchand | 242244373431020024018255 |
| Chargeback | 657417 | 12/19/17 | 10/13/17 | 349.66- | VISA | | Fraudulent Transaction - Card Abs | 242244372871010062815349 |
| Chargeback | 657417 | 12/19/17 | 10/23/17 | 349.67- | VISA | | Fraudulent Transaction - Card Abs | 242244372971010050041963 |
| Chargeback | 657417 | 12/19/17 | 10/27/17 | 208.00- | VISA | | Fraudulent Transaction - Card Abs | 242244373011010060578628 |
| Chargeback | 657417 | 12/20/17 | 12/06/17 | 234.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373411010052248596 |
| Chargeback | 657417 | 12/23/17 | 10/02/17 | 199.67- | VISA | | Fraudulent Transaction - Card Abs | 242244372761010052559058 |
| Chargeback | 657417 | 12/23/17 | 11/01/17 | 199.66- | VISA | | Fraudulent Transaction - Card Abs | 242244373061010055435706 |
| Chargeback | 657417 | 12/27/17 | 10/27/17 | 249.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373011010060579485 |
| Chargeback | 657417 | 12/27/17 | 11/27/17 | 249.67- | VISA | | Fraudulent Transaction - Card Abs | 242244373321010051785946 |
| Chargeback | 657417 | 12/30/17 | 10/02/17 | 199.67- | VISA | | Fraudulent Transaction - Card Abs | 242244372761010052559041 |
| Chargeback | 657417 | 12/30/17 | 11/01/17 | 199.66- | VISA | | Fraudulent Transaction - Card Abs | 242244373061010055435698 |

8/28/2019, 12:15 PM

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 12:15 PM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 12/01/18 - 12/31/18

**Attn: Carey Howe**
**ARETE 888-331-5827**
**5772 Bolsa Avenue Suite 220**
**Huntington Beach , CA 92649**

**Customer Number:**   5685
**Merchant Number:**   8883

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

## TRANSACTION SUMMARY: TERMINAL LK657417

| Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Total Items | Net Sales Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa 4 | 559 4 | 09,442.99 | 4 | 8,000.83 | 4583 | 401,442.16 | 17,545.62 | 1,522.45 | | 19,068.07 | 382,374.09 | |
| MasterCard 1 | 387 1 | 16,492.28 | 4 | 5,573.71 | 1401 | 110,918.57 | 3,448.15 | 431.35 | | 3,879.50 | 107,039.07 | |
| Discover | 52 | 4,210.17 | 0 | .00 | 52 | 4,210.17 | 138 39 | 16.10 | | 154.49 | 4,055.68 | |
| American Ex | 73 | 5,379.58 | 0 | .00 | 73 | 5,379.58 | 147 10 | 10.95 | | 158.05 | 5,221 53 | |
| Crd SubTot 6 | 071 5 | 35,525.02 | 8 | 13,574.54 | 6109 | 521,950.48 | 21,279 26 | 1,980.85 | | 23,260.11 | 498,690 37 | .00 |
| **Total 6** | **6071** | **35,525.02** | **8** | **13,574.54** | **6109** | **521,950.48** | **21,279 26** | **1,980.85** | **.00** | **23,260 11** | **498,690 37** | **.00** |

## AMERICAN EXPRESS SUMMARY:

| Card Type | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|
| American Express | Tier 1 | 4,601.50 | 64 | 2.87 | .150 | 141.68 |
| American Express | Tier 2 | 778.08 | 9 | 1 93 | 150 | 16.37 |
| **Total** | | **5,379.58** | **73** | | | **158.05** |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | Discount Fees Rate | Discount Fees Amount | Item Fees Items | Item Fees Fee | Item Fees Amount | Processing Fees Fee | Processing Fees Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Visa | Tier 1 | Transaction Fees | 4,769.66 | 1.95 % | 93.03 | 48 | .3000 | 14.40 | | | 107.43 |
| Visa | Tier 2 | Transaction Fees | 148,738.62 | 2.95 % | 4,387.81 | 1,584 | .3000 | 475.20 | | | 4,863.01 |
| Visa | Tier 4 | Transaction Fees | 263,935 54 | 4.95 % | 13,064.78 | 2,951 | .3500 | 1,032.85 | | | 14,097.63 |
| MasterCard | Tier 1 | Transaction Fees | 43,857 99 | 1.95 % | 855.24 | 508 | .3000 | 152.40 | | | 1,007.64 |
| MasterCard | Tier 2 | Transaction Fees | 60,710 58 | 2.95 % | 1,790.95 | 672 | .3000 | 201.60 | | | 1,992.55 |
| MasterCard | Tier 3 | Transaction Fees | 6,412 25 | 3.95 % | 253 26 | 95 | .3500 | 33 25 | | | 286.51 |
| MasterCard | Tier 4 | Transaction Fees | 11,085 17 | 4.95 % | 548.70 | 126 | .3500 | 44 10 | | | 592.80 |
| Discover | Tier 1 | Transaction Fees | 117.00 | 1.95 % | 2 28 | 3 | .3000 | 90 | | | 3.18 |
| Discover | Tier 2 | Transaction Fees | 3,323.84 | 2.95 % | 98.04 | 39 | .3000 | 11.70 | | | 109.74 |
| Discover | Tier 4 | Transaction Fees | 769 33 | 4.95 % | 38.07 | 10 | .3500 | 3.50 | | | 41.57 |
| **Total** | | | **543,719 98** | | **21,132 16** | **6,036** | | **1,969 90** | | | **23,102.06** |

## SUMMARY OF NETWORK FEES: TERMINAL LK657417

| Card | Description | Tran Amount | Number of Items | Discount Rate | Per Item Fee | Total Due |
|---|---|---|---|---|---|---|

8/28/2019, 12:15 PM

| | | | | | |
|---|---|---|---|---|---|
| MasterCard | Digital Enablement Fee | 116,492.28 | 1,387 | .0100 | .00 |
| American Expre | Card-Not-Present Fee | 5,379 58 | 73 | 3000 | 16.17 |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | **121,871.86** | **1,460** | | **16.17** |

### SUMMARY OF ALL FEES: TERMINAL LK657417

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | 23,276.28 |
| Access Fee for Discover transactions | 37 | .0270 | 1.00 |
| Access Fee for Visa transactions | 5,906 | .0246 | 145.29 |
| Access Fees for MasterCard transactions | 1,880 | .0249 | 46.81 |
| Address Verification | 7,810 | .0200 | 156.20 |
| Administrative Fee | 1 | 10.0000 | 10.00 |
| American Express Processing Fee | 66 | .1500 | 9.90 |
| Bankcard Auth Fee | 7,903 | .0000 | .00 |
| Batch Header Fees | 31 | .3000 | 9.30 |
| Chargeback Fee | 33 | 60.0000 | 1,980.00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Fixed Acq Network Fee | 1 | 160.0000 | 160.00 |
| Monthly MC Merchant Location Fee | 1 | 1.2500 | 1.25 |
| WP Link Gateway Monthly fee | 1 | 3.0000 | 3.00 |

| | | |
|---|---|---|
| **Total Fees** | | **25,799.03** |
| Collected from Daily Deposits | | 23,276.28- |
| Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********9321 | on 01/01/19: | 2,522.75 |
| **Total Fees Charged** | | **25,799.03** |

### GROSS SALES REPORTED TO IRS: LOCATION          8883

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 12/2018 | IRS Gross Sales | 535,525.02 | 6,528,597.71 | 6,071 | 56,123 |

### DAILY DEPOSIT DETAIL          Bank Routing/Transit#: *****0358          DDA# ********9321

| Exception Description | Terminal Id | Paid Date | Batch Date | Batch Number | Card Type | Sales Items | Sales Amount | Returns/Credits Items | Returns/Credits Amount | Net Sales | Total Collected | Paid by Worldpay | Paid by 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Review | 657417 | 12/01/18 | 11/30/18 | 130565 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 51,734.29 | .00 |
| | | | | | | | | | **Batch Total** | **.00** | | **51,734.29** | **.00** |
| | 657417 | 12/01/18 | 12/01/18 | 201566 | BankCard | 86 | 5,653.91 | 0 | .00 | 5,653.91 | 266.13 | 5,387.78 | .00 |
| | | | | | | | | | **Batch Total** | **5,653.91** | | **5,387.78** | **.00** |
| | | | | | | | | | **Terminal Total** | **5,653.91** | | **57,122.07** | **.00** |
| | | | | | | | | | **Daily Total** | **5,653.91** | | **57,122.07** | **.00** |
| Transaction Review | 657417 | 12/02/18 | 11/30/18 | 130565 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 1,932.00 | .00 |
| | | | | | | | | | **Batch Total** | **.00** | | **1,932.00** | **.00** |
| | 657417 | 12/02/18 | 12/02/18 | 202567 | BankCard | 44 | 2,735.25 | 0 | .00 | 2,735.25 | 122.11 | 2,613.14 | .00 |
| | | | | | | | | | **Batch Total** | **2,735.25** | | **2,613.14** | **.00** |
| | | | | | | | | | **Terminal Total** | **2,735.25** | | **4,545.14** | **.00** |
| | | | | | | | | | **Daily Total** | **2,735.25** | | **4,545.14** | **.00** |
| | 657417 | 12/03/18 | 12/03/18 | 203568 | BankCard | 532 | 46,478.73 | 0 | .00 | 46,478.73 | 1,988.95 | 44,489.78 | .00 |
| | | | | | | | | | **Batch Total** | **46,478.73** | | **44,489.78** | **.00** |
| | | | | | | | | | **Terminal Total** | **46,478.73** | | **44,489.78** | **.00** |
| | | | | | | | | | **Daily Total** | **46,478.73** | | **44,489.78** | **.00** |
| | 657417 | 12/04/18 | 11/28/18 | 129564 | BankCard | 0 | .00 | 1 | 332.67- | 532.67- | 10.69 | 543.36- | .00 |
| | | | | | | | | | **Batch Total** | **532.67-** | | **543 36-** | **.00** |
| | 657417 | 12/04/18 | 12/04/18 | 204569 | BankCard | 92 | 7,639.66 | 2 | 332.67 | 7,306.99 | 342.76 | 6,964.23 | .00 |
| | | | | | | | | | **Batch Total** | **7,306.99** | | **6,964.23** | **.00** |
| Chargeback | 657417 | 12/04/18 | | 999999999 | | | | | | | | 156.00- | |

8/28/2019, 12:15 PM

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | **Terminal Total** | **6,774.32** |  | **6,264.87** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **6,774.32** |  | **6,264.87** | **.00** |
|  | 657417 | 12/05/18 | 12/05/18 | 205570 | BankCard | 205 | 21,252.17 | 1 | 333.00 | 20,919.17 | 893.00 | 20,026.17 | .00 |
| Chargeback | 657417 | 12/05/18 |  | 999999999 |  |  |  |  |  | 566.00- |  |
|  |  |  |  |  |  | **Terminal Total** | **20,919.17** |  | **19,460.17** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **20,919.17** |  | **19,460.17** | **.00** |
|  | 657417 | 12/06/18 | 12/06/18 | 206571 | BankCard | 135 | 10,247.19 | 0 | .00 | 10,247.19 | 442.25 | 9,804.94 | .00 |
|  |  |  |  |  |  | **Batch Total** | **10,247.19** |  | **9,804.94** | **.00** |
| Chargeback | 657417 | 12/06/18 |  | 999999999 |  |  |  |  |  | 599.25- |  |
|  |  |  |  |  |  | **Terminal Total** | **10,247.19** |  | **9,205.69** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **10,247.19** |  | **9,205.69** | **.00** |
|  | 657417 | 12/07/18 | 12/07/18 | 207572 | BankCard | 188 | 25,914.55 | 2 | 538.50 | 25,376.05 | 1,103.68 | 24,272.37 | .00 |
|  |  |  |  |  |  | **Batch Total** | **25,376.05** |  | **24,272.37** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **25,376.05** |  | **24,272.37** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **25,376.05** |  | **24,272.37** | **.00** |
|  | 657417 | 12/08/18 | 12/08/18 | 208573 | BankCard | 21 | 1,339.42 | 0 | .00 | 1,339.42 | 56.06 | 1,283.36 | .00 |
|  |  |  |  |  |  | **Batch Total** | **1,339.42** |  | **1,283.36** | **.00** |
| Chargeback | 657417 | 12/08/18 |  | 999999999 |  |  |  |  |  | 199.75- |  |
|  |  |  |  |  |  | **Terminal Total** | **1,339.42** |  | **1,083.61** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **1,339.42** |  | **1,083.61** | **.00** |
|  | 657417 | 12/09/18 | 12/09/18 | 209574 | BankCard | 29 | 1,457.50 | 0 | .00 | 1,457.50 | 64.97 | 1,392.53 | .00 |
|  |  |  |  |  |  | **Batch Total** | **1,457.50** |  | **1,392.53** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **1,457.50** |  | **1,392.53** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **1,457.50** |  | **1,392.53** | **.00** |
|  | 657417 | 12/10/18 | 12/10/18 | 210575 | BankCard | 334 | 29,446.63 | 3 | 1,204.33 | 28,242.30 | 1,279.34 | 26,962.96 | .00 |
|  |  |  |  |  |  | **Batch Total** | **28,242.30** |  | **26,962.96** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **28,242.30** |  | **26,962.96** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **28,242.30** |  | **26,962.96** | **.00** |
|  | 657417 | 12/11/18 | 12/11/18 | 211576 | BankCard | 86 | 7,587.97 | 0 | .00 | 7,587.97 | 322.61 | 7,265.36 | .00 |
|  |  |  |  |  |  | **Batch Total** | **7,587.97** |  | **7,265.36** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **7,587.97** |  | **7,265.36** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **7,587.97** |  | **7,265.36** | **.00** |
|  | 657417 | 12/12/18 | 12/12/18 | 212577 | BankCard | 141 | 18,859.40 | 7 | 2,568.49 | 16,290.91 | 875.92 | 15,414.99 | .00 |
|  |  |  |  |  |  | **Batch Total** | **16,290.91** |  | **15,414.99** | **.00** |
| Chargeback | 657417 | 12/12/18 |  | 999999999 |  |  |  |  |  | 344.33- |  |
|  |  |  |  |  |  | **Terminal Total** | **16,290.91** |  | **15,070.66** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **16,290.91** |  | **15,070.66** | **.00** |
|  | 657417 | 12/13/18 | 12/13/18 | 213578 | BankCard | 135 | 11,156.75 | 0 | .00 | 11,156.75 | 452.84 | 10,703.91 | .00 |
|  |  |  |  |  |  | **Batch Total** | **11,156.75** |  | **10,703.91** | **.00** |
| Chargeback | 657417 | 12/13/18 |  | 999999999 |  |  |  |  |  | 134.50- |  |
|  |  |  |  |  |  | **Terminal Total** | **11,156.75** |  | **10,569.41** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **11,156.75** |  | **10,569.41** | **.00** |
| Transaction Review | 657417 | 12/14/18 | 12/14/18 | 214579 | BankCard | 260 | 37,999.74 | 2 | 546.33 | 37,453.41 | 1,546.62 | 1,546.62- | .00 |
|  |  |  |  |  |  | **Batch Total** | **37,453.41** |  | **1,546.62-** | **.00** |
| Chargeback | 657417 | 12/14/18 |  | 999999999 |  |  |  |  |  | 716.34- |  |
|  |  |  |  |  |  | **Terminal Total** | **37,453.41** |  | **2,262.96-** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **37,453.41** |  | **2,262.96-** | **.00** |
|  | 657417 | 12/15/18 | 12/15/18 | 215580 | BankCard | 201 | 12,079.24 | 0 | .00 | 12,079.24 | 543.70 | 11,535.54 | .00 |
|  |  |  |  |  |  | **Batch Total** | **12,079.24** |  | **11,535.54** | **.00** |
| Chargeback | 657417 | 12/15/18 |  | 999999999 |  |  |  |  |  | 266.33- |  |
|  |  |  |  |  |  | **Terminal Total** | **12,079.24** |  | **11,269.21** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **12,079.24** |  | **11,269.21** | **.00** |
| Transaction Review | 657417 | 12/16/18 | 12/14/18 | 214579 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 37,453.41 | .00 |
|  |  |  |  |  |  | **Batch Total** | **.00** |  | **37,453.41** | **.00** |
|  | 657417 | 12/16/18 | 12/16/18 | 216581 | BankCard | 53 | 3,098.08 | 0 | .00 | 3,098.08 | 133.68 | 2,964.40 | .00 |
|  |  |  |  |  |  | **Batch Total** | **3,098.08** |  | **2,964.40** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **3,098.08** |  | **40,417.81** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **3,098.08** |  | **40,417.81** | **.00** |
|  | 657417 | 12/17/18 | 12/12/18 | 212577 | BankCard | 0 | .00 | 1 | 942.00- | 942.00- | 18.67 | 960.67- | .00 |
|  |  |  |  |  |  | **Batch Total** | **942.00-** |  | **960.67-** | **.00** |
|  | 657417 | 12/17/18 | 12/17/18 | 217582 | BankCard | 756 | 61,234.66 | 2 | 342.66 | 60,892.00 | 2,736.94 | 58,155.06 | .00 |
|  |  |  |  |  |  | **Batch Total** | **60,892.00** |  | **58,155.06** | **.00** |
|  |  |  |  |  |  | **Terminal Total** | **59,950.00** |  | **57,194.39** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **59,950.00** |  | **57,194.39** | **.00** |
|  | 657417 | 12/18/18 | 12/18/18 | 218583 | BankCard | 147 | 11,748.91 | 3 | 1,090.33 | 10,658.58 | 563.63 | 10,094.95 | .00 |
|  |  |  |  |  |  | **Batch Total** | **10,658.58** |  | **10,094.95** | **.00** |
| Chargeback | 657417 | 12/18/18 |  | 999999999 |  |  |  |  |  | 199.75- |  |
|  |  |  |  |  |  | **Terminal Total** | **10,658.58** |  | **9,895.20** | **.00** |
|  |  |  |  |  |  | **Daily Total** | **10,658.58** |  | **9,895.20** | **.00** |
|  | 657417 | 12/19/18 | 12/19/18 | 219584 | BankCard | 151 | 18,050.78 | 1 | 199.75 | 17,851.03 | 762.69 | 17,088.34 | .00 |
|  |  |  |  |  |  | **Batch Total** | **17,851.03** |  | **17,088.34** | **.00** |

8/28/2019, 12:15 PM

| Type | Mer# | Date1 | Date2 | Batch# | Card | Cnt | Amount | Cnt2 | Amt2 | Amt3 | Amt4 | Amt5 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Terminal Total** | | | | | | | | | | 17,851.03 | | **17,088.34** | **.00** |
| **Daily Total** | | | | | | | | | | 17,851.03 | | **17,088.34** | **.00** |
| | 657417 | 12/20/18 | 12/20/18 | 220585 | BankCard | 306 | 21,470.44 | 2 | 1,194.00 | 20,276.44 | 986.29 | 19,290.15 | .00 |
| | | | | | | | | | | **Batch Total 20,276.44** | | **19,290.15** | **.00** |
| Chargeback | 657417 | 12/20/18 | | 999999999 | | | | | | | | 399.50- | |
| **Terminal Total** | | | | | | | | | | 20,276.44 | | **18,890.65** | **.00** |
| **Daily Total** | | | | | | | | | | 20,276.44 | | **18,890.65** | **.00** |
| Transaction Review | 657417 | 12/21/18 | 12/21/18 | 221586 | BankCard | 242 | 28,338.22 | 2 | 399.51 | 27,938.71 | 1,204 30 | 1,204.30- | .00 |
| Chargeback | 657417 | 12/21/18 | | 999999999 | | | | | | | | 732.42- | |
| | | | | | | | | | | **Batch Total 27,938.71** | | **1,204 30-** | |
| **Terminal Total** | | | | | | | | | | 27,938.71 | | **1,936.72-** | **.00** |
| **Daily Total** | | | | | | | | | | 27,938.71 | | **1,936.72-** | **.00** |
| Transaction Review | 657417 | 12/22/18 | 12/21/18 | 221586 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 27,938.71 | .00 |
| | | | | | | | | | | **Batch Total .00** | | **27,938.71** | |
| Transaction Review | 657417 | 12/22/18 | 12/22/18 | 222587 | BankCard | 61 | 3,628.99 | 0 | .00 | 3,628 99 | 162 96 | 162.96- | .00 |
| | | | | | | | | | | **Batch Total 3,628.99** | | **162 96-** | |
| **Terminal Total** | | | | | | | | | | 3,628.99 | | **27,775.75** | **.00** |
| **Daily Total** | | | | | | | | | | 3,628.99 | | **27,775.75** | **.00** |
| Transaction Review | 657417 | 12/23/18 | 12/22/18 | 222587 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 3,628.99 | .00 |
| | | | | | | | | | | **Batch Total .00** | | **3,628.99** | |
| | 657417 | 12/23/18 | 12/23/18 | 223588 | BankCard | 43 | 1,998.75 | 0 | .00 | 1,998.75 | 85.08 | 1,913.67 | .00 |
| | | | | | | | | | | **Batch Total 1,998.75** | | **1,913.67** | |
| **Terminal Total** | | | | | | | | | | 1,998.75 | | **5,542.66** | **.00** |
| **Daily Total** | | | | | | | | | | 1,998.75 | | **5,542.66** | **.00** |
| Transaction Review | 657417 | 12/24/18 | 12/24/18 | 224589 | BankCard | 361 | 26,606.71 | 1 | 401.00 | 26,205.71 | 1,161.82 | 1,161.82- | .00 |
| | | | | | | | | | | **Batch Total 26,205.71** | | **1,161 82-** | |
| **Terminal Total** | | | | | | | | | | 26,205.71 | | **1,161.82-** | **.00** |
| **Daily Total** | | | | | | | | | | 26,205.71 | | **1,161.82-** | **.00** |
| Transaction Review | 657417 | 12/25/18 | 12/24/18 | 224589 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 26,205.71 | .00 |
| | | | | | | | | | | **Batch Total .00** | | **26,205.71** | |
| | 657417 | 12/25/18 | 12/25/18 | 225590 | BankCard | 36 | 2,104.50 | 0 | .00 | 2,104.50 | 87.82 | 2,016.68 | .00 |
| | | | | | | | | | | **Batch Total 2,104.50** | | **2,016.68** | |
| Chargeback | 657417 | 12/25/18 | | 999999999 | | | | | | | | 399.50- | |
| **Terminal Total** | | | | | | | | | | 2,104.50 | | **27,822.89** | **.00** |
| **Daily Total** | | | | | | | | | | 2,104.50 | | **27,822.89** | **.00** |
| | 657417 | 12/26/18 | 12/26/18 | 226591 | BankCard | 383 | 34,375.84 | 2 | 1,131.91 | 33,243.93 | 1,473.70 | 31,770.23 | .00 |
| | | | | | | | | | | **Batch Total 33,243.93** | | **31,770.23** | **.00** |
| **Terminal Total** | | | | | | | | | | 33,243.93 | | **31,770.23** | **.00** |
| **Daily Total** | | | | | | | | | | 33,243.93 | | **31,770.23** | **.00** |
| | 657417 | 12/27/18 | 12/27/18 | 227592 | BankCard | 214 | 23,622.93 | 2 | 1,138.00 | 22,484.93 | 985.30 | 21,499.63 | .00 |
| | | | | | | | | | | **Batch Total 22,484.93** | | **21,499.63** | **.00** |
| **Terminal Total** | | | | | | | | | | 22,484.93 | | **21,499.63** | **.00** |
| **Daily Total** | | | | | | | | | | 22,484.93 | | **21,499.63** | **.00** |
| Transaction Review | 657417 | 12/28/18 | 12/28/18 | 228593 | BankCard | 323 | 26,708.45 | 4 | 679.39 | 26,029.06 | 1,159.03 | 1,159.03- | .00 |
| | | | | | | | | | | **Batch Total 26,029.06** | | **1,159.03-** | **.00** |
| Chargeback | 657417 | 12/28/18 | | 999999999 | | | | | | | | 105.00- | |
| **Terminal Total** | | | | | | | | | | 26,029.06 | | **1,264.03-** | **.00** |
| **Daily Total** | | | | | | | | | | 26,029.06 | | **1,264.03-** | **.00** |
| | 657417 | 12/29/18 | 12/29/18 | 229594 | BankCard | 23 | 1,929.75 | 0 | .00 | 1,929.75 | 79.44 | 1,850.31 | .00 |
| | | | | | | | | | | **Batch Total 1,929.75** | | **1,850.31** | **.00** |
| Chargeback | 657417 | 12/29/18 | | 999999999 | | | | | | | | 799.33- | |
| **Terminal Total** | | | | | | | | | | 1,929.75 | | **1,050.98** | **.00** |
| **Daily Total** | | | | | | | | | | 1,929.75 | | **1,050.98** | **.00** |
| Transaction Review | 657417 | 12/30/18 | 12/28/18 | 228593 | BankCard | 0 | .00 | 0 | .00 | .00 | .00 | 26,029.06 | .00 |
| | | | | | | | | | | **Batch Total .00** | | **26,029.06** | |
| | 657417 | 12/30/18 | 12/30/18 | 230595 | BankCard | 47 | 2,367.08 | 0 | .00 | 2,367.08 | 108.76 | 2,258.32 | .00 |
| | | | | | | | | | | **Batch Total 2,367.08** | | **2,258.32** | |
| **Terminal Total** | | | | | | | | | | 2,367.08 | | **28,287.38** | **.00** |
| **Daily Total** | | | | | | | | | | 2,367.08 | | **28,287.38** | **.00** |
| Transaction Review | 657417 | 12/31/18 | 12/31/18 | 231596 | BankCard | 436 | 28,392.82 | 0 | .00 | 28,392.82 | 1,254.54 | 1,254.54- | .00 |
| | | | | | | | | | | **Batch Total 28,392.82** | | **1,254 54-** | **.00** |
| Chargeback | 657417 | 12/31/18 | | 999999999 | | | | | | | | 399.50- | |
| **Terminal Total** | | | | | | | | | | 28,392.82 | | **1,654.04-** | **.00** |
| **Daily Total** | | | | | | | | | | 28,392.82 | | **1,654.04-** | **.00** |
| **Location Total** | | | | | | 2 | | | 3,276.28 | **517,930.17** | | | **.00** |

**CHARGEBACK SUMMARY**

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 657417 | 12/04/18 | 08/16/18 | 39.00- | M/C | | Cardholder Dispute | 25536068229101052997895 |
| Chargeback | 657417 | 12/04/18 | 09/17/18 | 39.00- | M/C | | Cardholder Dispute | 25536068261101048688672 |
| Chargeback | 657417 | 12/04/18 | 10/16/18 | 39.00- | M/C | | Cardholder Dispute | 25536068290101049046453 |
| Chargeback | 657417 | 12/04/18 | 11/16/18 | 39.00- | M/C | | Cardholder Dispute | 25536068321101056992733 |
| Chargeback | 657417 | 12/05/18 | 10/23/18 | 299.67- | VISA | | Merchandise/Services Not Received | 24224438297101048205272 |
| Chargeback | 657417 | 12/05/18 | 10/26/18 | 266.33- | DISC | | Does Not Recognize | 26100188300101056627474 |
| Chargeback | 657417 | 12/06/18 | 08/27/18 | 199.75- | VISA | | Cancelled/Returned Merchandise or | 24224438240101049459280 |
| Chargeback | 657417 | 12/06/18 | 09/25/18 | 199.75- | VISA | | Cancelled/Returned Merchandise or | 24224438269101047882448 |
| Chargeback | 657417 | 12/06/18 | 11/29/18 | 199.75- | VISA | | Card Absent Environment | 24224438334101049821619 |
| Chargeback | 657417 | 12/08/18 | 11/23/18 | 199.75- | VISA | | Cancelled/Returned Merchandise or | 24224438328101048797040 |
| Chargeback | 657417 | 12/12/18 | 10/09/18 | 39.00- | VISA | | Card Absent Environment | 24224438283101049652262 |
| Chargeback | 657417 | 12/12/18 | 11/07/18 | 39.00- | VISA | | Card Absent Environment | 24224438312101049533038 |
| Chargeback | 657417 | 12/12/18 | 11/13/18 | 266.33- | VISA | | Card Absent Environment | 24224438318101047422691 |
| Chargeback | 657417 | 12/13/18 | 11/13/18 | 134.50- | VISA | | Incorrect Amount | 24224438318101047421651 |
| Chargeback | 657417 | 12/14/18 | 10/22/18 | 39.00- | VISA | | Card Absent Environment | 24224438296101049125306 |
| Chargeback | 657417 | 12/14/18 | 10/26/18 | 299.67- | VISA | | Card Absent Environment | 24224438300101056627735 |
| Chargeback | 657417 | 12/14/18 | 11/02/18 | 39.00- | VISA | | Merchandise/Services Not Received | 24224438307101056491937 |
| Chargeback | 657417 | 12/14/18 | 11/23/18 | 299.67- | VISA | | Card Absent Environment | 24224438328101048796620 |
| Chargeback | 657417 | 12/14/18 | 12/02/18 | 39.00- | VISA | | Merchandise/Services Not Received | 24224438337101044983379 |
| Chargeback | 657417 | 12/15/18 | 12/05/18 | 266.33- | VISA | | Card Absent Environment | 24224438340101046403256 |
| Chargeback | 657417 | 12/18/18 | 08/24/18 | 199.75- | M/C | | Cardholder Dispute | 25536068237101058398270 |
| Chargeback | 657417 | 12/20/18 | 11/12/18 | 199.75- | VISA | | Card Absent Environment | 24224438317102019296635 |
| Chargeback | 657417 | 12/20/18 | 12/06/18 | 199.75- | VISA | | Card Absent Environment | 24224438341101047805953 |
| Chargeback | 657417 | 12/21/18 | 08/27/18 | 266.33- | VISA | | Card Absent Environment | 24224438240101049459660 |
| Chargeback | 657417 | 12/21/18 | 09/26/18 | 266 34- | VISA | | Card Absent Environment | 24224438270101049201149 |
| Chargeback | 657417 | 12/21/18 | 10/15/18 | 199.75- | VISA | | Card Absent Environment | 24224438289102019836731 |
| Chargeback | 657417 | 12/25/18 | 07/18/18 | 199.75- | VISA | | Not as Described/Defective | 24224438200101051605471 |
| Chargeback | 657417 | 12/25/18 | 08/20/18 | 199.75- | VISA | | Not as Described/Defective | 24224438233101049797613 |
| Chargeback | 657417 | 12/28/18 | 12/10/18 | 105.00- | M/C | | No Cardholder Authorization | 25536068345101046101462 |
| Chargeback | 657417 | 12/29/18 | 09/28/18 | 399.67- | VISA | | Card Absent Environment | 24224438272101058586131 |
| Chargeback | 657417 | 12/29/18 | 10/31/18 | 399.66- | VISA | | Card Absent Environment | 24224438305101049785694 |
| Chargeback | 657417 | 12/31/18 | 10/26/18 | 199.75- | VISA | | Card Absent Environment | 24224438300101056628105 |
| Chargeback | 657417 | 12/31/18 | 11/26/18 | 199.75- | VISA | | Card Absent Environment | 24224438331101047833528 |

## PAYMENT EXCEPTION SUMMARY

| Description | Terminal Id | Paid Date | Batch Date | Batch Number | Batch Amount | Held Amount | Net Processed | Paid Amount | Exception Amount | Target Escrow Amount | Current Escrow Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Review | 657417 | 12/01/18 | 11/30/18 | 130565 | .00 | | 51,734.29 | 51,734.29 | | | |
| Transaction Review | 657417 | 12/02/18 | 11/30/18 | 130565 | .00 | | 1,932.00 | 1,932.00 | | | |
| Transaction Review | 657417 | 12/14/18 | 12/14/18 | 214579 | 37,453.41 | 37,453.41 | | | | | |
| Transaction Review | 657417 | 12/16/18 | 12/14/18 | 214579 | .00 | | 37,453.41 | 37,453.41 | | | |
| Transaction Review | 657417 | 12/21/18 | 12/21/18 | 221586 | 27,938.71 | 27,938.71 | | 1,204.30- | | | |
| Transaction Review | 657417 | 12/22/18 | 12/21/18 | 221586 | .00 | | 27,938.71 | 27,938.71 | | | |
| Transaction Review | 657417 | 12/22/18 | 12/22/18 | 222587 | 3,628.99 | 3,628.99 | | 162.96- | | | |
| Transaction Review | 657417 | 12/23/18 | 12/22/18 | 222587 | .00 | | 3,628.99 | 3,628.99 | | | |
| Transaction Review | 657417 | 12/24/18 | 12/24/18 | 224589 | 26,205.71 | 26,205.71 | | 1,161.82- | | | |
| Transaction Review | 657417 | 12/25/18 | 12/24/18 | 224589 | .00 | | 26,205.71 | 26,205.71 | | | |
| Transaction Review | 657417 | 12/28/18 | 12/28/18 | 228593 | 26,029.06 | 26,029.06 | | 1,159.03- | | | |
| Transaction Review | 657417 | 12/30/18 | 12/28/18 | 228593 | .00 | | 26,029.06 | 26,029.06 | | | |
| Transaction Review | 657417 | 12/31/18 | 12/31/18 | 231596 | 28,392.82 | 28,392.82 | | 1,254.54- | | | |

**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**
**Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2**

8/28/2019, 12:15 PM

WorldPay
201 17th Street, NW Suite 1000
Atlanta, GA 30363

**Merchant Processing Statement**
**Location Summary**
Processing Period: 04/01/19 - 04/30/19

**Attn: Carey Howe**
**ARETE 888-331-5827**
**5772 Bolsa Ave, #220**
**Huntington Beach , CA 92649**

**Customer Number:**    5685
**Merchant Number:**    8883

**IMPORTANT NOTICE**

This Statement was NOT mailed to the Merchant because either the Do Not Create
a Statement or the Manual Statement Processing Option was turned on.

## TRANSACTION SUMMARY: TERMINAL LK657417

| Card Type | ------Sales------ Items Amount | | Returns/Credits Items Amount | | Total Net Sales Items Amount | | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 0 | .00 | 0 | .00 | 0 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

## CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees---- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | .00 | | .00 | 0 | | .00 | | | .00 |

## SUMMARY OF ALL FEES: TERMINAL LK657417

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Chargeback Fee | 12 | 60.0000 | 720.00 |
| **Total Fees** | | | **720.00** |

Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********9321    on 05/01/19:    720.00
**Total Fees Charged**    **720.00**

## TRANSACTION SUMMARY: TERMINAL LK720450

| Card Type | ------Sales------ Items Amount | | Returns/Credits Items Amount | | Total Net Sales Items Amount | | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 0 | .00 | 0 | .00 | 0 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

## CARD FEE SUMMARY:

**Page 930**
**PX23 France Decl.**
**Attach. S**

8/28/2019, 12:16 PM

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | .00 | | .00 | 0 | | .00 | | | .00 |

### SUMMARY OF ALL FEES: TERMINAL LK720450

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Recurring Payments Access Fees | 1 | 19.9900 | 19.99 |
| **Total Fees** | | | **19.99** |
| **Total Fees Charged for this Terminal to Bank Routing/Transit# *****0358 DDA# ********9321** on 05/01/19: | | | **19.99** |
| Total Fees Charged | | | 19.99 |

### TRANSACTION SUMMARY: LOCATION ████ 8883

| Card Type | ------Sales------ Items | Amount | Returns/Credits Items | Amount | Total Net Sales Items | Amount | Discount Due | Item Fees Due | Process Fees Due | Total Due | Paid By Worldpay | Paid By 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 0 | .00 | 0 | .00 | 0 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

### CARD FEE SUMMARY:

| Card Type | Interchange Level | Tran Type | Amount | ----Discount Fees--- Rate | Amount | --------Item Fees-------- Items | Fee | Amount | Processing Fees Fee | Amount | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | .00 | | .00 | 0 | | .00 | | | .00 |

### SUMMARY OF ALL FEES: LOCATION ████ 8883

| Description | Items | Fee | Total Due |
|---|---|---|---|
| Total Card Fees | | | .00 |
| Chargeback Fee | 12 | 60.0000 | 720.00 |
| Recurring Payments Access Fees | 1 | 19.9900 | 19.99 |
| **Total Fees for all terminals** | | | **739.99** |
| Administrative Fee | 1 | .0000 | .00 |
| Customer Service Fee | 1 | .0000 | .00 |
| Total Fees Charged | | | 739.99 |

### GROSS SALES REPORTED TO IRS: LOCATION ████ 8883

| Date | Description | Monthly Amount | Year-To-Date Amount | Monthly Nbr of Trans | Year-To-Date Nbr Of Trans |
|---|---|---|---|---|---|
| 04/2019 | IRS Gross Sales | 0.00 | 538,539.16 | 0 | 6,403 |

DAILY DEPOSIT DETAIL                 Bank Routing/Transit#: *****0358                 DDA# ********9321

| Exception | Terminal | Paid | Batch | Batch | Card | ------Sales------ | Returns/Credits | Net | Total | Paid by | Paid by |
|---|---|---|---|---|---|---|---|---|---|---|---|

8/28/2019, 12:16 PM

| Description | Id | Date | Date | Number | Type | Items | Amount | Items | Amount | Sales | Collected | Worldpay | 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chargeback | 657417 | 04/02/19 | | 999999999 | | | | | | | | 249.75- | |
| | | | | | | | | | Terminal Total | .00 | | 249.75- | .00 |
| | | | | | | | | | Daily Total | .00 | | 249.75- | .00 |
| Chargeback | 657417 | 04/03/19 | | 999999999 | | | | | | | | 499.50- | |
| | | | | | | | | | Terminal Total | .00 | | 499 50- | .00 |
| | | | | | | | | | Daily Total | .00 | | 499.50- | .00 |
| Chargeback | 657417 | 04/06/19 | | 999999999 | | | | | | | | 199.75- | |
| | | | | | | | | | Terminal Total | .00 | | 199.75- | .00 |
| | | | | | | | | | Daily Total | .00 | | 199.75- | .00 |
| Chargeback | 657417 | 04/11/19 | | 999999999 | | | | | | | | 39.00- | |
| | | | | | | | | | Terminal Total | .00 | | 39.00- | .00 |
| | | | | | | | | | Daily Total | .00 | | 39.00- | .00 |
| Chargeback | 657417 | 04/19/19 | | 999999999 | | | | | | | | 903.00- | |
| | | | | | | | | | Terminal Total | .00 | | 903.00- | .00 |
| | | | | | | | | | Daily Total | .00 | | 903.00- | .00 |
| Chargeback | 657417 | 04/20/19 | | 999999999 | | | | | | | | 199.75- | |
| | | | | | | | | | Terminal Total | .00 | | 199.75- | .00 |
| | | | | | | | | | Daily Total | .00 | | 199.75- | .00 |
| Chargeback | 657417 | 04/26/19 | | 999999999 | | | | | | | | 532.67- | |
| | | | | | | | | | Terminal Total | .00 | | 532.67- | .00 |
| | | | | | | | | | Daily Total | .00 | | 532.67- | .00 |
| Chargeback | 657417 | 04/27/19 | | 999999999 | | | | | | | | 39.00- | |
| | | | | | | | | | Terminal Total | .00 | | 39.00- | .00 |
| | | | | | | | | | Daily Total | .00 | | 39.00- | .00 |
| | | | | | | | | | Location Total | | .00 | 2,662.42- | .00 |

## CHARGEBACK SUMMARY

| Description | Terminal Id | Date Processed | Trans Date | Amount | Type | Card Number | Reason Code | Reference Number |
|---|---|---|---|---|---|---|---|---|
| Chargeback | 657417 | 04/02/19 | 12/14/18 | 249.75- | VISA | | Cancelled/Returned Merchandise or | 242244383491101054147986 |
| Chargeback | 657417 | 04/03/19 | 12/13/18 | 249.75- | VISA | | Cancelled/Returned Merchandise or | 242244383481010048865991 |
| Chargeback | 657417 | 04/03/19 | 01/14/19 | 249.75- | VISA | | Cancelled/Returned Merchandise or | 242244390151010416476685 |
| Chargeback | 657417 | 04/06/19 | 12/22/18 | 199.75- | VISA | | Merchandise/Services Not Received | 242244383571101054170060 |
| Chargeback | 657417 | 04/11/19 | 01/02/19 | 39.00- | VISA | | Cancelled/Returned Merchandise or | 242244390031010408364473 |
| Chargeback | 657417 | 04/19/19 | 11/16/18 | 301.00- | VISA | | Merchandise/Services Not Received | 242244383211020228364405 |
| Chargeback | 657417 | 04/19/19 | 12/07/18 | 301.00- | VISA | | Merchandise/Services Not Received | 242244383421015053892076 |
| Chargeback | 657417 | 04/19/19 | 01/02/19 | 301.00- | VISA | | Merchandise/Services Not Received | 242244390031010408377752 |
| Chargeback | 657417 | 04/20/19 | 01/11/19 | 199.75- | M/C | | Cardholder Dispute | 255360690121010493356915 |
| Chargeback | 657417 | 04/26/19 | 12/27/18 | 266.33- | VISA | | Card Absent Environment | 242244383621010427902220 |
| Chargeback | 657417 | 04/26/19 | 01/28/19 | 266.34- | VISA | | Card Absent Environment | 242244390291010425166560 |
| Chargeback | 657417 | 04/27/19 | 01/15/19 | 39.00- | M/C | | Cardholder Dispute | 255360690161010422558125 |

Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2
Worldpay Terminal Help Desk is available 24/7/365 at 800-859-5965 Option 2

8/28/2019, 12:16 PM

# Attachment T

La Casa Bonita Chargebacks





# Attachment U

WorldPay Case Notes

| | F | H | I |
|---|---|---|---|
| | Description | NoteCreateDT | Note |
| 1 | | | |
| 2 | Software Config/Update | 7/7/2014 17:36 | Merchant calling in to receive var sheet// Transfer to HD Level 2// |
| 3 | General How To... | 7/14/2014 12:06 | checked cis.. merch last successful batch was 07/12. now processing. |
| 4 | General How To... | 7/7/2014 17:57 | transferred from hd.. merch called to get his var sheet.. advised that its not avail. emailed mb internet relations.. merch wanted a copy of his cpa.. emailed it to the merch.. advised that once the var sheet is avail I will email it to him.  carey_howe@mac.com |
| 5 | General How To... | 7/7/2014 17:53 | |
| 6 | General How To... | 7/7/2014 17:52 | |
| 7 | Installation Call | 7/16/2014 14:40 | Elaine AE 31496 calling in saying that account is not showing installed. advised ae that account archived on our end and showing transactions are processing and settling. ae says that on her end it is showing pin never cleared. transferred to HDII for additional assistance. |
| 8 | Integrated System | 7/16/2014 14:40 | Elaine was trans from ci she wanted to know  why she couldnt see the location showing installed on her end. i let her know the ci rep could see the account being installed. |
| 9 | Install-Training-Merchant | 8/26/2014 9:04 | getting VM at 855-730-2071 but unable to leave a message |
| 10 | VT/MultiPay Username and PW | 8/27/2014 9:59 | |
| 11 | VT/MultiPay Username and PW | 8/27/2014 9:59 | |
| 12 | 1099 | 8/27/2014 14:13 | called to update teh ein 47 1030697 |
| 13 | 1099 | 8/27/2014 14:13 | |
| 14 | Terminal Assistance & Supplies | 8/27/2014 14:17 | called to get the var sheet to system verified ein conf with hd 2 to assist |
| 15 | Install-Training-Merchant | 8/28/2014 11:57 | not able to leave VM. |
| 16 | Install-Training-Merchant | 8/27/2014 18:36 | call to verify if merchant was able to get var sheet... ph rings, no answer machine or a live person, could not leave a message. |
| 17 | Install-Training-Merchant | 8/29/2014 11:40 | getting VM message but unable to leave message |
| 18 | Misdirected Call | 8/29/2014 15:15 | location tech needs gateway info for ach // transfered to HD |

Page 1 of 40

WorldPay Case Notes

| | F | H | I |
|---|---|---|---|
| 108 | Integrated System | 7/21/2015 18:34 | |
| 109 | Integrated System | 7/21/2015 18:36 | Merch needed help navigating Portal to change banking info. I also changed DBA per his request. |
| 110 | Bank Change | 7/21/2015 18:26 | Banking change made by the user of the Merchant Self Serve Portal Website with login account : carey@eduloannetwork.com Banking Change FROM : BankRTNbr: 121000358, AccountNbr: 325028408770 AccountName: La Casa Bonita Inves BankName: BOA ActivityTy |
| 111 | Bank Change | 7/21/2015 18:27 | Banking change made by the user of the Merchant Self Serve Portal Website with login account : carey@eduloannetwork.com Banking Change FROM : BankRTNbr: 121000358, AccountNbr: 325028408770 AccountName: La Casa Bonita Inves BankName: BOA ActivityTy |
| 112 | Bank Change | 7/21/2015 18:28 | Banking change made by the user of the Merchant Self Serve Portal Website with login account : carey@eduloannetwork.com Banking Change FROM : BankRTNbr: 121000358, AccountNbr: 325028408770 AccountName: La Casa Bonita Inves BankName: BOA ActivityTy |
| 113 | VT/MultiPay Username and PW | 7/27/2015 15:17 | |
| 114 | VT/MultiPay Username and PW | 7/27/2015 15:17 | |
| 115 | Integrated System | 7/28/2015 13:28 | sent setup/var sheet to cu email and faxed it to 949-438-2877. |
| 116 | Installation Call | 7/28/2015 17:23 | Merchant needs VAR SHEET emailed to carey@eduloannetwork.com. Also, merchant wants to change the DBA from 1file.org to Education Loan Network. Confernced Customer Care, Shannon, into the call who made the name change. |
| 117 | Installation Call | 7/28/2015 17:07 | |
| 118 | Address Update | 7/28/2015 17:23 | ver addy...updated dba per merch req |
| 119 | Address Update | 7/28/2015 17:20 | |

Page 12 of 40

WorldPay Case Notes

| | F | H | I |
|---|---|---|---|
| 185 | Change Address | 5/9/2017 18:56 | Per ISO updated DBA Descriptor. |
| 186 | Change Address | 5/9/2017 18:56 | |
| 187 | RISK: Credit Processed | 5/19/2017 10:47 | Settled Refund. Offsetting sale exists, in RTI 442791xxxxx5337  Amt: $499.00 |
| 188 | VT/MultiPay Username and PW | 7/10/2017 9:30 | |
| 189 | VT/MultiPay Username and PW | 7/10/2017 9:30 | |
| 190 | 1099 General Inquiry | 7/26/2017 8:37 | CPA Attached. |
| 191 | 1099 General Inquiry | 7/26/2017 8:36 | |
| 192 | Integrated System | 8/10/2017 14:24 | merchant called to report that she needs to know why a transaction failed...informed merchant that the transaction failed due to malfunction...will have to resubmit/ |
| 193 | Install-Training-Merchant | 8/21/2017 16:28 | Called Anna left message for Carey to ck email. |
| 194 | Install-Training-Merchant | 8/16/2017 10:59 | Called location system stated to leave message but disconnects after the announcement. |
| 195 | Integrated System | 8/31/2017 14:24 | pmt invalid format.. ck rt/omc and see no trans.  adv not set up for debit. |
| 196 | Change Address | 9/15/2017 10:00 | Updated DBA per ISO. |
| 197 | Change Address | 9/15/2017 10:00 | |
| 198 | General How To... | 10/2/2017 16:07 | Verified Account Merch needed to know how to find the refunds in OMC. Walked merch through OMC to find transactions |
| 199 | Integrated System | 10/23/2017 14:48 | ver the dba and addr , alled to get help with OMC, EOC |
| 200 | Verify Sale/Batch/Card Number | 10/24/2017 14:26 | Verified, Merch processed refund in error, voided transaction via OMC, EOC |
| 201 | Integrated System | 12/6/2017 18:49 | Inquired on time for money return on void and refunds |
| 202 | Blended - Misdirected Call | 12/6/2017 18:50 | verified full bus. name/addy... merch wanted to know if they needed to void or refund a transaction.. trans to HD2 |
| 203 | Pending - Will Follow Up | 12/14/2017 14:18 | Attrition Call... ISO acct. |
| 204 | RISK:$ Held-High Dollar-Keyed | 12/20/2017 15:58 | lg sales, keyed, AVs Y, no declines, no lg CBs. proc since 2015 |

Page 938
PX23 France Decl.
Attach. U

WorldPay Case Notes

| | F | H | I |
|---|---|---|---|
| 205 | RISK:$ Held-High Dollar-Keyed | 12/19/2017 7:39 | Batch score = 0 <br> 21-Exceeds Big Ticket Item <br> 371308xxxxx1010  Amt: $19,809.00 <br> 379814xxxxx1019  Amt: $9,987.00 <br> Total: $29,796.00 |
| 206 | RISK: Merchant Phone Call | 12/20/2017 16:07 | Called location, Call center, rep advised Carey unavail, left number for him to call. rec VM from M/anna Howe, adv she handles refunds and CBs and sale issues, req call back 714- |
| 207 | RISK: Miscellaneous Call | 12/21/2017 10:53 | 661-6703 <br> Settled refund offfsetting sale volume can support the activity |
| 208 | RISK: Credit Processed | 12/22/2017 8:39 | 371308xxxxx010  Amt: $19,809.00 <br> 379814xxxxx019  Amt: $9,987.00 <br> Total: $29,796.00 |
| 209 | Force Rule Added | 12/22/2017 10:27 | Merchant proc refunds <br> ****NO PAY CREDITS**** |
| 210 | RISK:$ Held - SEE NOTES | 12/22/2017 10:28 | 371308xxxxx1010  Amt: $19,809.00 <br> 379814xxxxx1019  Amt: $9,987.00 |
| 211 | RISK: Place Funds in Reserve | 12/22/2017 10:28 | reserving. |
| 212 | Terminal Assistance & Supplies | 12/26/2017 13:04 | ver bus name.add. xfer to hd 2 <br> trying to process refund for customer but it is not allowing her. 08/10 $241.33 cc1004 |
| 213 | Terminal Issue | 12/26/2017 13:31 | Merchant called to report that she needs assistance with processing a refund for cc ending 1004 <br> that was processed on 8/10 |
| 214 | Integrated System | 12/26/2017 13:31 | merchant called to report that she wants to process a refund for a transaction that was <br> processed on 8/10...processed the refund within the Online Merchant Center for $241.33 |
| 215 | Integrated System | 12/26/2017 13:31 | merchant called to report that she wants to process a refund for a transaction that was <br> processed on 8/10...processed the refund within the Online Merchant Center for $241.33 |

Page 939
PX23 France Decl.
Attach. U

WorldPay Case Notes

| | F | H | I |
|---|---|---|---|
| 216 | Blended - Settlement / Deposit | 12/27/2017 10:39 | verfied full bus. name/addy... verfied last 4 of ssn... merch wanted to know about a pending 30k debit.. advised two credit returns was processed.. merch advised they dont remember the transactions completely settling.. advised per risk notes it shows they allowed the settled transactions to be processed due to prev/current processing activity.. merch advised they would call back once they find out more information... |
| 217 | RISK: Miscellaneous Call | 12/29/2017 13:05 | ibc from CS. transf to inv. |
| 218 | Blended - Settlement / Deposit | 12/29/2017 14:32 | Spoke with merchant. Verified the account. Called in about Risk issue with refund. Advised her to send online banking to RISK-Nehemiah, so funds can be released from reserves. |
| 219 | RISK: Miscellaneous Call | 12/29/2017 13:18 | ibc from CC, inq on funds, adv refund was proc prior to rule, adv to have merch send bank statement. |
| 220 | Blended - Other (CB, Risk) | 12/29/2017 13:22 | Spoke with merchant. Verified the account. Called in about Risk issue with refund. Advised her to send online banking to RISK-Nehemiah, so funds can be released from reserves. |
| 221 | Released Funds | 12/29/2017 13:38 | statement received, funds released $29,796 |
| 222 | Verify Sale/Batch/Card Number | 1/16/2018 8:06 | I still have not heard back from the person who contacted me// see that batch # 112001 ib 1/13/2017// closing case# |
| 223 | Verify Sale/Batch/Card Number | 1/12/2018 13:45 | Ann Howell called me ph 714 661 6703 me back last week and I will follow up with her// about the refund // calling location spk w/Ann spk w/her and spk to her about the situation// she will forward my email to the person who is handling it // |
| | | | "The requested refund has been submitted for forced settle. Please monitor Transaction Inquiry for successful settlement...Thank you. |
| 224 | Verify Sale/Batch/Card Number | 1/12/2018 10:47 | Amount Refunded: $233.00" |
| 225 | Verify Sale/Batch/Card Number | 1/12/2018 10:37 | |
| 226 | Verify Sale/Batch/Card Number | 1/5/2018 10:34 | Anna Howe called about refund at 7146616703 and left me a message to call her// |

Page 940
PX23 France Decl.
Attach. U

# Attachment V

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
**Pursuant to 28 U.S.C. § 1746**

1.      I, _Joseph Lamds_ _____ have personal knowledge of the facts set forth below and am competent to testify as follows:

2.      I have authority to certify the authenticity of the records produced by PayPal Holdings Inc. (the "Company") and attached hereto.

3.      The documents produced and attached hereto by the Company are originals or true copies of records of regularly conducted activity that:

   a)      Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

   b)      Were kept in the course of the regularly conducted activity of the Company; and

   c)      Were made by the regularly conducted activity as a regular practice of the Company.

I certify under penalty of perjury that the foregoing is true and correct.

Name: _Joseph Lamds_

Date: _9/11/19_
Signature

# Attachment W



*Global Investigations*

**Law Enforcement Officer:** Fairchild, Stephen
**Law Enforcement Agency:** Federal Trade Commission - Seattle, WA
**Requested On:** Tue, 25 Jun 2019 17:06
**Evidence Gathered On:** Mon, 01 Jul 2019 14:23
**Law Enforcement Reference:** FTC Matter No. 1923040
All times indicated in this document refer to time zone GMT

## Registration Information

| | |
|---|---|
| *User Info* | |
| First Name | Carey |
| Middle Name | |
| Last Name | Howe |
| DOB | ■63 |
| CC Statement Name | SOOTHEEN |
| Email | carey_howe@mac.com, info@barksfreshcoffee.com, carey@sootheen.com |
| *Business Info* | |
| Business Name | Sootheen Products |
| URL | http://www.sootheen.com |
| Customer Service Phone | +1 8885102237 |
| *Account Info* | |
| Account Status | Limited - High |
| Account # | ■9359 |
| Account Type | Business - Verified |
| Time Created | Sun, 27 Apr 2003 2:14:22 |
| SSN | |
| SSN | |
| TIN | |

## Email Addresses

| Email Address | Primary | Confirmed | Active |
|---|---|---|---|
| carey_howe@mac.com | TRUE | TRUE | TRUE |
| info@bark8freshcoffee.com | FALSE | FALSE | TRUE |
| carey@sootheen.com | FALSE | TRUE | TRUE |
| fusion@socal.rr.com | FALSE | TRUE | FALSE |
| chowe@jplandis.com | FALSE | TRUE | FALSE |
| carey@buycredrepair.com | FALSE | FALSE | FALSE |
| carey@buycreditrepair.com | FALSE | TRUE | FALSE |
| carey@excelequitygroup.com | FALSE | TRUE | FALSE |
| carey@xlg.com | FALSE | TRUE | FALSE |
| chowe@mdrexen.com | FALSE | TRUE | FALSE |
| careyhowe@hotmail.com | FALSE | TRUE | FALSE |

## Aliases

| Name | Login Alias | Privileges | Active |
|---|---|---|---|
| Darrin La Masa | djlamasa | | TRUE |

## Phone Numbers

| Phone Number | Confirmation Status | Type |
|---|---|---|
| +1 714-585-2231 | Confirmed | Mobile |
| +1 8885102231 | Unconfirmed | Customer Service - Deleted |
| +1 8885102237 | Unconfirmed | Customer Service |
| +1 866-320-1235 | Unconfirmed | Customer Service - Deleted |
| +1 714-460-4230 | Unconfirmed | Customer Service - Deleted |
| +1 714 585 2231 | Unconfirmed (Invalid) | Customer Service - Deleted |
| +1 7145852231 | Unconfirmed (Invalid) | Home - Deleted |
| +1 714-585-2231 | Unconfirmed (Invalid) | Work - Deleted |

## Addresses

| Address | Use | Date Entered |
|---|---|---|
| Carey Howe, 5772 BOLSA AVE STE 220 , HUNTINGTON BEACH, CA, US 92649 | Gift (Hidden) | 05/31/18 |
| Sootheen Products, 5772 Bolsa Avenue 220, Huntington Beach, CA, US 92649 | Home Or Work | 04/13/18 |

| Address | Type | Date |
|---|---|---|
| Sootheen Products, 5772 Bolsa Avenue 220, Huntington Beach, CA, US 92649 | Home Or Work | 04/13/18 |
| Mr Carey Howe, , Huntington beach, CA, US | Gift (Hidden) | 09/28/16 |
| Carey george howe, , Huntington Beach, CA, US | Gift (Hidden) | 05/10/16 |
| carey howe, , Huntington Beach, CA, US | Gift (Hidden) | 02/17/16 |
| Howe, Carey, , Huntington beach, CA, US | Gift (Hidden) | 11/14/15 |
| Fusion Design, 8282 Valencia Drive , Huntington beach, CA, US 92647 | Gift (Hidden) | 10/22/14 |
| Carey Howe, Huntington Beach, CA, US | Gift (Hidden) | 08/04/13 |
| Carey Howe, , Huntington Beach, CA, US 92648 | Third Party Added (Hidden) | 05/05/11 |
| 1204 Olive Avenue , Huntington Beach, CA, US 92648 | Third Party Added (Hidden) | 03/03/11 |
| Carey Howe, Huntington beach, , CA, US | Third Party Added (Hidden) | 07/21/09 |
| Carey Howe, Huntington Beach, , CA, US | Third Party Added (Hidden) | 10/14/05 |
| Sootheen Products, 8282 Valencia Dr , Huntington Beach, CA, US 92647 | Home Or Work | 04/27/03 |

## Financial Information

| Summary | |
|---|---|
| Account Balance | USD 0.00 (Primary) |
| Total Amount Sent | USD 45,054.24 (Primary) |
| Total Amount Received | USD 28,672.16 |
| Amount Received Current Month | |
| Amount Received Month 1 | USD 78.13 |
| Amount Received Month 2 | USD 89.60 |
| Amount Received Month 3 | USD 30.00 |
| Pending Balance to be Released | $0.00 USD* (0 % - $0.00 USD) |
| Minimum Reserve Balance | |

| Rolling Reserve Balance | $0.00 USD* (0 % - 0 days) |
| Secure Card Attributes | |
| Billing Address | |
| Secure Card Numbers | |
| Backup Funding Source | |
| Daily Spending Limit | |
| PayPal Credit | |
| PP Credit Account Number | |
| Expiration Date | |
| Account Status | |
| Funding Source Availability | |
| Authorized Users | |

## Bank Accounts

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| 0755 | ACTIVE-Primary | Carey Howe | | 122000661 |
| Type | Bank Name | Confirmed | | Country |
| CHECKING | Bank of America | Confirmed: Two Random Deposits | | US |

## Credit Cards

| Account # | Status | Name | Start Date | Expiration Date |
|---|---|---|---|---|
| 2354 | INACTIVE-Expired | Carey Howe | 30-Nov-07 | 03/2013 |
| Type | Issuer | Confirmed | Issue # | Currency |
| VISA CREDIT CONSUMER | CHASE PAY NET | Unconfirmed | | USD |
| Account # | Status | Name | Start Date | Expiration Date |
| 1067 | INACTIVE-Expired | Carey Howe | 3-Feb-15 | 11/2015 |
| Type | Issuer | Confirmed | Issue # | Currency |
| VISA CREDIT | Capital One Bank (Usa), National Association | Unconfirmed | | USD |
| Account # | Status | Name | Start Date | Expiration Date |
| 4795 | INACTIVE-Expired | Carey Howe | 21-Aug-03 | 03/2007 |
| Type | Issuer | Confirmed | Issue # | Currency |
| VISA CREDIT CONSUMER | CHASE PAY NET | Unconfirmed | | USD |
| Account # | Status | Name | Start Date | Expiration Date |
| 1129 | ACTIVE | Carey Howe | 6-Jan-15 | 03/2020 |

| Type | Issuer | Confirmed | Issue # | Currency |
|---|---|---|---|---|
| MASTER_CARD CREDIT | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | Unconfirmed: PayPal Code | | USD |

| Account # | Status | | Start Date | Expiration Date |
|---|---|---|---|---|
| 1202 | REMOVED-Expired | | 4-Aug-13 | 06/2017 |

| Type | Issuer | Confirmed | Issue # | Currency |
|---|---|---|---|---|
| VISA DEBIT | Bank of America, National Association | Unconfirmed | | USD |

## Debit Cards

| Account # | Status | Req Date | Act Date | Expiration Date |
|---|---|---|---|---|
| 4648 | CLOSED | 12-Jun-10 | 21-Jul-08 | 07/2010 |

| Type | | | POS Limit | ATM Limit |
|---|---|---|---|---|
| MERCHANT_DEBIT_CARD | | | USD 3000.00 | USD 400.00 |

| Account # | Status | Req Date | Act Date | Expiration Date |
|---|---|---|---|---|
| 5545 | CLOSED | 6-Jun-08 | 10-Jun-06 | 07/2008 |

| Type | | | POS Limit | ATM Limit |
|---|---|---|---|---|
| MERCHANT_DEBIT_CARD | | | USD 3000.00 | USD 400.00 |

| Account # | Status | Req Date | Act Date | Expiration Date |
|---|---|---|---|---|
| 0839 | ACTIVE | 16-Apr-18 | 16-Apr-18 | 06/2021 |

| Type | | | POS Limit | ATM Limit |
|---|---|---|---|---|
| HIDDEN_VIRTUAL_DEBIT_CARD | | | USD 300.00 | USD 0.00 |

## Restrictions

| Restriction | Time Restricted | Time Lifted | Attack Case ID |
|---|---|---|---|
| AUP Account Closure | Tue, 03 Jul 2018 13:44:01 | | PP-007-077-470-186 |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named above.

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized intercepting, review, use or disclosure is