Business Account Application

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| DIAMOND CHOICE INC | 1835 NEWPORT BLVD STE A109 669 | |
| | Address Line 2: | |
| | City:  COSTA MESA | State:  CA |
| | ZIP/Postal Code:  92627 5031 | Country:  US |

## Customer 1 Information

| Customer Name: | Street Address: | |
|---|---|---|
| DIAMOND CHOICE INC | 1835 NEWPORT BLVD STE A109 669 | |
| Enterprise Customer Number (ECN):  9413 | Address Line 2: | |
| Account Relationship:  Sole Owner | Address Line 3: | |
| Taxpayer Identification Number (TIN):  47 2490242 | TIN Type:  EIN | City:  COSTA MESA |
| Business Type:  Corporation Type S | ZIP/Postal Code:  92627 5031 | Country:  US |
| Business Sub Type/Tax Classification:  Corporation | Non Profit:  No | Business Phone:  714/658 9745 |

| Business Sub Type/Tax Classification: | Non Profit: | Business Phone: | Fax: |
|---|---|---|---|
| Corporation | No | 714/658 9745 | |

| Date Originally Established: | Current Ownership Since: | Number of Employees: | Cellular Phone: | Pager: |
|---|---|---|---|---|
| 12/02/2014 | 2014 | 1 | | |

| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End: | e Mail Address: |
|---|---|---|---|
| $100.00 | 12/02/2014 | | ruddy.palacios@yahoo.com |

| Primary Financial Institution: | Number of Locations:  2014 | Website: |
|---|---|---|

| Primary State 1: | Primary State 2: | Primary State 3: | Sales Market:  LOCAL |
|---|---|---|---|

| Primary Country 1: | Primary Country 2: | Primary Country 3: | |
|---|---|---|---|

Industry:
Other Services (except Public Administration)

Description of Business:
Consulting Business Management

Major Suppliers/Customers:

## Bank Use Only

| Name/Entity Verification: | Address Verification: | BACC Reference Number: |
|---|---|---|
| Articles of Incorporation | REVERSE DIR | 143430002769 |

| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|
| C3730957 | US | CA | 12/02/2014 | |

| Country of Registration: | State of Registration: | International Transactions: | Check Reporting: |
|---|---|---|---|
| US | CA | | NO RECORD |

| Customer 1 Name: | Internet Gambling Business?: |
|---|---|
| DIAMOND CHOICE INC | No |

**Manual Submission Instructions:**
Fax all pages of the signed form to
Business Direct at 1 888 371 1046
before submitting to Deposit
Operations
Scanner Enabled Stores should ONLY scan



2W02 000699514430 02

BBG2307 (5 14 SVP)

**Page 1113**
**PX23 France Decl.**
**Attach. GG**

Business Account Application

## Owner/Key Individual 1 Information

| | |
|---|---|
| **Customer Name:** | **Residence Address:** |
| RUDDY PALACIOS | ██████████████████ █ |
| **Business Relationship:** | Address Line 2: |
| Key Executive with Control of the Entity | |
| **Position/Title:**  Date of Birth:  Enterprise Customer Number (ECN): | Address Line 3: |
| LOAN OFFICER  ████ 1990  ████████ ▪229 | |
| **Taxpayer Identification Number (TIN):**  TIN Type: | **City:**  **State:** |
| ███████  SSN | COSTA MESA  CA |
| **Primary ID Type:**  Primary ID Description: | **ZIP/Postal Code:**  **Country:** |
| DLIC  ████████ | ████████  US |
| **Primary ID St/Ctry/Prov:**  Primary ID Issue Date:  Primary ID Expiration Date: | **Check Reporting:** |
| CA  12/11/2012  07/26/2017 | NO RECORD |
| **Secondary ID Type:**  Secondary ID Description: | |
| OTHR DC  WF VISA | |
| **Secondary ID State/Country:**  Secondary ID Issue Date:  Secondary ID Expiration Date: | |
|   09/30/2017 | |
| **Country of Citizenship:**  Permanently Resides in US: | |
| US | |

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

  (1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

  (2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

  (3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

  (4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

**D. Each person who signs is either the Customer (sole proprietor) or an owner of the Customer has read and agreed to the Terms and Conditions for the Wells Fargo® Business Platinum Credit Card appearing below including the  personal guaranty.**

E. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

F. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

G. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers  Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

**Manual Submission Instructions:**
Fax all pages of the signed form to
Business Direct at 1 888 371 1046
before submitting to Deposit
Operations
Scanner Enabled Stores should ONLY scan



2W02  000699514430  03

**Page 1114**
**PX23 France Decl.**
**Attach. GG**

H. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

   (1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

   (2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

   (3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

Owner/Key Individual 1 Name

RUDDY PALACIOS

Position/Title:

LOAN OFFICER

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:

12/09/2014

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).

☐ I am subject to backup withholding    ☐ I am exempt from backup withholding

3. I am a U.S. citizen or other U.S. person.

4. I am exempt from Foreign Account Tax Compliance Act (FATCA) reporting.

**Note: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.**

Tax Responsible Customer Name:

DIAMOND CHOICE INC

Taxpayer Identification Number (TIN):

47 2490242

TIN Certification Signature:

☐ Submit manually
☐ Signature not required

Date:

12/09/2014

## Authorized Signers - Signature Capture

Authorized Signer 1 Name

RUDDY PALACIOS

Position/Title:

LOAN OFFICER

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:

12/09/2014

**Manual Submission Instructions:**
Fax all pages of the signed form to Business Direct at 1 888 371 1046 before submitting to Deposit Operations
Scanner Enabled Stores should ONLY scan



2W02 000699514430 04

Page 1115
PX23 France Decl.
Attach. GG

BBG2307 (5 14SVP)

Page 4 of 5
Wells Fargo Confidential

## Terms and Conditions for the Wells Fargo® Business Platinum Credit Card

By signing in the "Certified/Agreed To" or "Authorized Signers - Signature Capture" sections of this Application ("Application"), if I am an owner of the business, I accept on behalf of the Customer named above ("Applicant") all terms and conditions, including the additional terms of acceptance appearing below, and the terms and conditions of the Customer Agreement that will be sent to the Applicant. By signing this form, I also accept **in my individual capacity** the terms of guaranty appearing below. I agree that a facsimile of my signature, in any capacity, may be used to evidence my acceptance of these agreements. Any new business credit card application for the same business will supersede the pre approved business credit card offer. Non profit entities are not eligible for pre approved business credit card offers.

I certify that I am authorized to submit this Application on behalf of the Applicant and that all information and documents provided in connection with the Application, including federal and state income tax returns (if any), are true, correct, and complete. I further certify that this credit request is for my business only, and that all proceeds will be used solely for business or commercial purposes. I authorize Wells Fargo Bank, N.A. ("Bank") to obtain balance and payoff information on all accounts requiring payoff as a condition of approving this Application and to obtain consumer and business reports from and to report credit information to others, including the Internal Revenue Service and state taxing authorities, about me and my business. I agree to notify Bank promptly of any material change in such information. I acknowledge that (i) this Application is subject to final approval of the Applicant and its owners, and that (ii) additional information may be required in order for the Bank to make the final credit decision. I agree to pay Bank's costs and attorney's fees in enforcing the Customer Agreement. I further agree that use of any feature of the Business Platinum Credit Card account may be used as evidence of the foregoing authorizations, acceptances, and agreements. If the signer is married and resides in Arizona, the spouse's signature is required. I understand that the offer may be amended or cancelled.

I, along with each owner signing this Application, jointly and severally unconditionally guarantee **in my individual capacity** (even though I may place a title or other designation next to my signature), and promise to pay to Bank all indebtedness of the Applicant at any time arising under or relating to this Application and/or the Customer Agreement, as well as any extensions, increases, or renewals of that indebtedness. As guarantor, I waive (a) presentment, demand, protest, and notice of non payment; (b) any defense arising by reason of any defense of the Applicant or other guarantor; and (c) the right to require Bank to proceed against Applicant or any other guarantor, to pursue any remedy in connection with the guaranteed indebtedness, or to notify guarantor of any additional indebtedness incurred by the Applicant, or of any changes in the Applicant's financial condition. I also authorize Bank, without notice or prior consent, to (x) extend, modify, compromise, accelerate, renew, increase, or otherwise change the terms of the guaranteed indebtedness, (y) proceed against one or more guarantors without proceeding against the Applicant or another guarantor; and (z) release or substitute any Applicant, co Applicant and/or guarantor. I agree (i) I will pay Bank's costs and attorneys' fees in enforcing this guaranty; (ii) this guaranty is made in South Dakota and will be governed by South Dakota law; (iii) this guaranty shall benefit the Bank and its successors and assigns; and (iv) an electronic facsimile of my signature, in any capacity, may be used as evidence of my agreement to the terms of the guaranty.

**Telephone Monitoring And Contacting You:** From time to time Bank may monitor and record telephone calls regarding your Account to assure the quality of our service. You agree, in order for Bank to service the Account or to collect any amounts you may owe, that we may from time to time make calls and send text messages to you, using prerecorded/ artificial voice messages and/or through the use of an automatic dialing device, at any telephone number associated with your account, including mobile telephone numbers that could result in charges to you. You also expressly consent to Bank sending email messages regarding your Account to your email address.

## Features and Pricing

(i)    **Annual Fee** $0.

(ii)   **Annual Percentage Rate** is variable based on Wells Fargo's Prime Rate plus a spread. APR may differ for Purchases and Cash transactions.

(iii)  **Grace Period for Repayment of the Balance for Purchase** No less than 21 days.

(iv)   **Minimum Payment** See the Customer Agreement for details.

(v)    **Annual Business Card Rewards Membership Fee (optional program)** $50 Your annual membership fee will be charged to your account in the first billing cycle.

## Business Platinum Credit Card Account Details

| Individual Cardholder Name (First, Last): | Individual Credit Line Limit: | Business Owner: |
|---|---|---|
| RUDDY  PALACIOS | $2,500 | Yes |
| Total Credit Line Limit (Can be less than or equal to amount approved for business): | $2,500 | |

### Features enrolled in:

| Wells Fargo Business Card Rewards® | Automatic Payment | Overdraft Protection |
|---|---|---|
| Rewards  Points | No | Yes |

**Manual Submission Instructions:**
Fax all pages of the signed form to
Business Direct at 1 888 371 1046
before submitting to Deposit
Operations
Scanner Enabled Stores should ONLY scan



2W02  000699514430  05

**Page 1116**
**PX23 France Decl.**
**Attach. GG**



**WELLS FARGO**

# Statement of Entity Ownership and Control

*For deposit accounts, safe deposit boxes and/or other services*

**Banker Information**

| Bank Name | | | Date (mm/dd/yyyy) |
|---|---|---|---|
| Wells Fargo Bank | | | 12-9-14 |

| Store Name | | Store Number | Officer/Portfolio Number |
|---|---|---|---|
| Anaheim Stadium | | 4884 | C7348 |

| Banker Name | Banker Phone Number | Banker AU | Banker MAC |
|---|---|---|---|
| Jayme Ault | 714 935-2500 | 8848 | E2221 011 |

## Entity Information

Legal Name of Entity
**Diamond Choice Inc**

Assumed Name (DBA) Under Which the Entity Operates (if any)

Name of Jurisdiction (Customer organized under the laws of)
**California**

**Customer Type** *(check one)*

- ☒ Corporation
- ☐ Partnership
- ☐ Limited Partnership
- ☐ Sole Proprietor
- ☐ Unincorporated Association
- ☐ Limited Liability Company
- ☐ Limited Liability Partnership
- ☐ Business Trust
- ☐ Federal, State or Local Government Unit or Agency
- ☐ Tribal Government Unit or Tribal Government Agency
- ☐ Other:

**The person(s) signing below certifies to the bank that:**

1. He/she is duly authorized to execute this Statement on behalf of the above named entity.
2. The following information accurately reflects the ownership and parties with authority and control of the entity as of the date indicated in the Certified By section.

## Names and Titles of Owners/Partners and Key Executives of the Entity

**1**

Legal Name
**Ruddy Palacios**

Relationship to Entity *(check all that apply and provide required information)*

| ☐ Owner | ☐ Partner | ☒ Key Executive |
|---|---|---|
| Percentage owned ____ % | Percentage owned ____ % | Title: **President** |

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |
|---|---|

**2**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

| ☐ Owner | ☐ Partner | ☐ Key Executive |
|---|---|---|
| Percentage owned ____ % | Percentage owned ____ % | Title: |

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |
|---|---|

**3**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

| ☐ Owner | ☐ Partner | ☐ Key Executive |
|---|---|---|
| Percentage owned ____ % | Percentage owned ____ % | Title: |

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |
|---|---|

**Page 1117**
**PX23 France Decl.**
**Attach. GG**

## Names and Titles of Owners/Partners and Key Executives *(Continued)*

**4**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

☐ Owner ☐ Partner ☐ Key Executive

Percentage owned _____ % Percentage owned _____ % Title: _____

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |

**5**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

☐ Owner ☐ Partner ☐ Key Executive

Percentage owned _____ % Percentage owned _____ % Title: _____

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |

**6**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

☐ Owner ☐ Partner ☐ Key Executive

Percentage owned _____ % Percentage owned _____ % Title: _____

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |

**7**

Legal Name

Relationship to Entity *(check all that apply and provide required information)*

☐ Owner ☐ Partner ☐ Key Executive

Percentage owned _____ % Percentage owned _____ % Title: _____

| Does this owner/partner/key executive have authority to control and/or manage the entity as documented in the business filing documents or entity documents? | ☐ Yes ☐ No |

## Certified By

| Owner/Partner/Key Individual Signature | Owner/Partner/Key Individual Name *(Printed)* | Date *(mm/dd/yyyy)* |
|---|---|---|
| x | Ruddy Palacios | 12/9/2014 |

© 2014 Wells Fargo Bank, N.A. All rights reserved.

**Page 1118**
**PX23 France Decl.**
**Attach. GG**

# Authorization For Information
In Connection With A Business Account Application



| Banker Name: | | | Officer/Portfolio Number: | Date: |
|---|---|---|---|---|
| JAYME AULT | | | C7348 | 12/09/2014 |

| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 714/935 2500 | 04884 | 0008848 | E2221 011 |

## Business Account Applicant

**Business Name:**
DIAMOND CHOICE INC

## Owner/Key Individual 1 Information

| Customer Name: | | | Residence Address: | |
|---|---|---|---|---|
| RUDDY PALACIOS | | | ▮▮▮▮▮ | |
| Position/Title: | Date of Birth: | Phone Number: | Address Line 2: | |
| LOAN OFFICER | ▮▮1990 | 714/▮ | | |
| Taxpayer Identification Number (TIN): | TIN Type: | | Address Line 3: | |
| ▮▮▮ | SSN | | | |
| Primary ID Type: | Primary ID Description: | | City: | State: |
| DLIC | ▮▮▮ | | COSTA MESA | CA |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | ZIP/Postal Code: | Country: |
| CA | 12/11/2012 | 07/26/2017 | ▮▮▮ | US |
| Secondary ID Type: | Secondary ID Description: | | Directional Address: | |
| OTHR DC | WF VISA | | *(Document when no physical residence, business or alternate street address.)* | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | | |
| | | 09/30/2017 | | |

## Signature Capture - Owners/Key Individuals

By signing this form, I authorize "Wells Fargo Bank" to obtain verifications and reports from agencies on my accounts and financial affairs from time to time, such as credit bureau reports and account status reports on me as an individual, in connection with the business account application identified above and any other account applications by this business. I understand that Wells Fargo requests this information to reduce fraudulent accounts, to prevent access to financial information and accounts by unauthorized persons, and for other legitimate business reasons. Should the information obtained from any such verification or report cause Wells Fargo to decide to deny the account application for the above named business, I also authorize Wells Fargo to communicate, either explicitly or implicitly, to any co applicant and to any co owner, director, officer, or employee of the business that the denial was based in whole or in part on such information. I also authorize Wells Fargo to use such information and to share it with its affiliates in order to determine whether the business is qualified for other products and services offered by Wells Fargo and its affiliates.

| Owner/Key Individual 1 Name | | Position/Title: |
|---|---|---|
| RUDDY PALACIOS | | LOAN OFFICER |

**Owner/Key Individual 1 Signature**

☐ Submit manually
☐ Signature not required

Date:
12/09/2014



© 2010 Wells Fargo Bank, N.A. All rights reserved.

**Page 1119**
**PX23 France Decl.**
**Attach. GG**

# Attachment HH

# Wells Fargo Combined Statement of Accounts



Primary account number: ■■■■■5824 ■ November 1, 2018 - November 30, 2018 ■ Page 1 of 6

DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800 225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877 337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ✓ |

---

**Other Wells Fargo Benefits**

**Limited time offer - Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply.
Equal housing lender

(114)
Sheet Seq = 0216703
Sheet 00001 of 00003

**Page 1120**
**PX23 France Decl.**
**Attach. HH**

Primary account number: ███████5824  ▪ November 1, 2018 - November 30, 2018  ▪ Page 3 of 6



WELLS FARGO

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/5 | | Slc Pl Collectio Pl Pymt 181101 T8179829 Ruddy Palacios | | 900.71 | 29,396.08 |
| 11/6 | | Purchase authorized on 11/05 Rossignol Medical Aliso Viejo CA ██████ 1844 Card 2091 | | 90.00 | |
| 11/6 | < | Business to Business ACH Debit  Capital One Online Pmt 181106 4783 7618402640Rhombergjenl | | 400.00 | 28,906.08 |
| 11/7 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 181107 Ckf399651461POS Palacios,Ruddy | | 110.66 | |
| 11/7 | | Mbfs.Com Auto Pay 181107 5000829927 Ruddy Palacios | | 1,082.86 | 27,712.56 |
| 11/8 | | Marcus By Gs Withdrawal 35Dsrf9Kmf/ Ruddy  Palacios | | 637.26 | 27,075.30 |
| 11/9 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 181109 Ckf399651461POS Palacios,Ruddy | | 300.00 | 26,775.30 |
| 11/13 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op05D6Sk5C xxxxxx0523 | | 150.00 | |
| 11/13 | | Td Auto Finance Loan Pymt 181112 ██████ 1 Ruddy E Palacios Barah | | 1,928.21 | 24,697.09 |
| 11/14 | | Irvine Ranch Wtr Online Pmt 181114 Cxf160040630Neg Ruddy Palacios | | 69.60 | 24,627.49 |
| 11/16 | | Arete Financial Sender 181116 xxxxx6968 0000Diamond Choice I | 20,000.00 | | |
| 11/16 | | Purchase authorized on 11/15 Active Culture Laguna Beach CA ██████ 6266 Card 2091 | | 20.93 | |
| 11/16 | | Purchase authorized on 11/15 Smart and Final 72 Tustin CA S468320088142790 Card 2091 | | 60.36 | |
| 11/16 | | Marcus By Gs Withdrawal 3Bfss1Bxnpn Jenifer Rhomberg | | 821.16 | 43,725.04 |
| 11/19 | | Purchase authorized on 11/16 Lyft *Ride Thu 4 Lyft.Com CA S468321041735166 Card 2091 | | 18.28 | |
| 11/19 | | Purchase authorized on 11/18 Lyft *Ride Sat 2 Lyft.Com CA ██████ 5779 Card 2091 | | 15.62 | |
| 11/19 | | Online Transfer Ref #Ib05FD2Xk2 to Business Card Xxxxxxxxxxxx0429 on 11/19/18 | | 1,000.00 | |
| 11/19 | | Planet Fit Club Fees 1832005733564 949 930 0085 | | 10.00 | |
| 11/19 | | Planet Fit Club Fees 1832005733580 949 930 0085 | | 10.00 | |
| 11/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 181119 Ckf399651461POS Palacios,Ruddy | | 307.00 | |
| 11/19 | | Lending Club 8885963157 181116 T1055860987 Ruddy Palacios | | 1,218.33 | 41,145.81 |
| 11/21 | | Arete Financial Sender 181121 xxxxx2086 0000Diamond Choice I | 20,000.00 | | |
| 11/21 | | Purchase authorized on 11/19 Newport Mesa Ortho Costa Mesa CA S██████ 597 Card 2091 | | 500.00 | |
| 11/21 | | Venmo Payment 1519392061 Ruddy Palacios | | 1,000.00 | 59,645.81 |
| 11/23 | | So Cal Gas Paid Scgc 181121 1585747801 301601474111461331 | | 61.47 | 59,584.34 |
| 11/26 | | Purchase authorized on 11/22 Pelican Grill Newport Coast CA S388327072414093 Card 2091 | | 639.22 | |
| 11/26 | | Purchase authorized on 11/25 Arco #42624 Ampm Bonsall CA P0000000782796825 Card 2091 | | 5.24 | |
| 11/26 | | Purchase authorized on 11/25Harbor House Cafe Oceanside CA ██████ 4489 Card 2091 | | 84.61 | |
| 11/26 | < | Business to Business ACH Debit  American Express ACH Pmt 181126 A4520 Ruddy Palacios | | 1.65 | |
| 11/26 | | Cox Comm Org Bankdraft 112618 ██████ 001 Ruddy Palacios | | 80.75 | 58,772.87 |
| 11/27 | | Purchase authorized on 11/26 Holistic Dental AR Santa Ana CA ██████ 8842 Card 2091 | | 1,100.00 | |
| 11/27 | | Online Transfer Ref #b05G6G7 T9 to Business Card Xxxxxxxxxxxx0429 on 11/27/18 | | 752.00 | 56,920.87 |
| 11/28 | | Arete Financial Sender 181128 xxxxx2568 0000Diamond Choice I | 20,000.00 | | |
| 11/28 | | Purchase authorized on 11/27 Lyft *Ride Mon 4 Lyft.Com CA S588332025669694 Card 2091 | | 15.85 | |
| 11/28 | < | Business to Business ACH Debit  American Express ACH Pmt 181128 A6456 Ruddy Palacios | | 918.00 | 75,987.02 |

**Page 1121**
**PX23 France Decl.**
**Attach. HH**

# Wells Fargo Combined Statement of Accounts

Primary account number: ▮▮▮▮5824 ▪ December 1, 2018 - December 31, 2018 ▪ Page 1 of 8



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800 225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| **Business Online Banking** | ✓ |
| **Online Statements** | ✓ |
| **Business Bill Pay** | ✓ |
| **Business Spending Report** | ✓ |
| **Overdraft Protection** | ✓ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▮▮5824 | 75,832.35 | 60,365.86 |
| Business Market Rate Savings | 6 | ▮▮0523 | 0.32 | 150.32 |
| | **Total deposit accounts** | | **$75,832.67** | **$60,516.18** |

(114)
Sheet Seq = 0281577
Sheet 00001 of 00004

Primary account number: ████5824 ▪ December 1, 2018 - December 31, 2018 ▪ Page 2 of 8



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $75,832.35 |
| Deposits/Credits | 88,200.00 |
| Withdrawals/Debits | 103,666.49 |
| **Ending balance on 12/31** | **$60,365.86** |
| | |
| Average ledger balance this period | $76,966.47 |

Account number: ████5824

**DIAMOND CHOICE INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

▪ Savings ████████0523
▪ Credit Card XXXX-XXXXXXXX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/3 | | Purchase authorized on 11/30 Images Luxury Nail Irvine CA S468334750603268 Card 2091 | | 317.00 | |
| 12/3 | | Purchase authorized on 11/30 Ralphs #0299 Irvine CA S588334755229536 Card 2091 | | 4.84 | |
| 12/3 | | Purchase authorized on 11/30 Dave & Busters #14 Irvine CA S308335228587469 Card 2091 | | 25.45 | |
| 12/3 | | Purchase authorized on 12/01 Lyft *Ride Fri 6 Lyft.Com CA S308335290946969 Card 2091 | | 12.13 | |
| 12/3 | | Purchase authorized on 12/01 Lyft *Ride Sat 1 Lyft.Com CA S468335508590947 Card 2091 | | 6.56 | |
| 12/3 | | Purchase authorized on 12/01 Sq *Tutu School Laguna Niguel CA S468335683936548 Card 2091 | | 18.64 | |
| 12/3 | | Purchase authorized on 12/01 Panera Bread#2041 949 5513600 CA S█████793 Card 2091 | | 11.09 | |
| 12/3 | | Purchase authorized on 12/02 Lyft *Ride Sat 6 Lyft.Com CA S588336520017268 Card 2091 | | 6.34 | |
| 12/3 | | Purchase authorized on 12/02 Panera Bread #2041 949 5513600 CA S588336583922067 Card 2091 | | 26.24 | |
| 12/3 | | Discover E-Payment 181202 2706 Rhomberg Jenifer | | 265.00 | |
| 12/3 | | Sofi Payments PI Pymt 181201 T8602151 Ruddy Palacios | | 900.71 | 74,238.35 |
| 12/4 | | WT Fed#08928 Bank of America, N /Org=Arete Financial Group, LLC Srf#█████9231 Trn#181204103501 Rfb# 248930782 | 20,000.00 | | |
| 12/4 | | Wire Trans Svc Charge  Sequence: 181204103501 Srf# ████231 Trn#181204103501 Rfb# 248930782 | | 15.00 | |
| 12/4 | | Purchase authorized on 12/02 Starbucks 800 782-7282 WA S588336587616410 Card 2091 | | 5.35 | |
| 12/4 | | Purchase authorized on 12/03 Active Culture Laguna Beach CA S468337861321434 Card 2091 | | 49.16 | |
| 12/4 | | Citi Autopay Payment 181203████945 Jenifer Rhomberg | | 20.00 | |
| 12/4 | | So Calif Edison Payments 181204 2384327219 Diamond Choice Inc | | 238.34 | |
| 12/4 | < | Business to Business ACH Debit  Bk of Amer VI/Mc Online Pmt 181204 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 12/4 | | Chase Credit Crd Autopay 181203████737 Rhomberg Jenifer | | 25.00 | 93,585.50 |

Primary account number: ▮▮▮▮5824  ▪ December 1, 2018 - December 31, 2018  ▪ Page 3 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 12/5 | | Purchase authorized on 12/03 Chick-Fil-A #01961 Irvine CA 6160 Card 2091 | | 25.18 | |
| 12/5 | | Purchase authorized on 12/05 Nordstrom #0168 2882 El C Tustin CA P00388339676408427 Card 2091 | | 430.97 | |
| 12/5 | < | Business to Business ACH Debit  Hometeam Propert Web Pmts 120518 Fhty81 Diamond Choice Inc | | 4,000.00 | 89,129.35 |
| 12/6 | | Purchase authorized on 12/04 Starbucks 800 782-7282 WA S383338588393810 Card 2091 | | 4.75 | |
| 12/6 | | Purchase authorized on 12/05 Lyft *Ride Wed 1 Lyft.Com CA S308339779383223 Card 2091 | | 19.82 | 89,104.78 |
| 12/7 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 181207 Ckf399651461POS Palacios,Ruddy | | 111.91 | |
| 12/7 | | Mbfs.Com Auto Pay 181207 5000629927 Ruddy Palacios | | 1,082.86 | |
| 12/7 | | Venmo Payment 1563754350 Ruddy Palacios | | 45.00 | 87,865.01 |
| 12/10 | | Purchase authorized on 12/06 Porsche of Newport Newport Beach CA S308340796742748 Card 2091 | | 959.02 | |
| 12/10 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op05J29QM8 xxxxxx0523 | | 150.00 | |
| 12/10 | | Irvine Ranch Wtr Online Pmt 181210 Ckf998398089Neg Ruddy Palacios | | 56.49 | |
| 12/10 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 181210 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 12/10 | | Marcus By Gs Withdrawal 4F5Clncqew9 Ruddy Palacios | | 637.26 | |
| 12/10 | | Wells Fargo Card Phone Pymt 181208 60001 90154595411455 | | 1,089.00 | 84,673.24 |
| 12/11 | | WT Fed#00560 Bank of America, N /Org=Arete Financial Group, LLC Srf# 4206 Trn#181211131824 Rfb# 249545302 | 19,500.00 | | |
| 12/11 | | Wire Trans Svc Charge  Sequence: 181211131824 Srf# 4206 Trn#181211131824 Rfb#249545302 | | 15.00 | 104,158.24 |
| 12/12 | | Td Auto Finance Loan Pymt 181212 ▮▮▮51 Ruddy E Palacios Barah | | 1,928.21 | 102,230.03 |
| 12/14 | | Purchase authorized on 12/14 Chevron/Csi 306957/1989 Irvine CA P00588349007853907 Card 2091 | | 83.01 | |
| 12/14 | | American Express ACH Pmt 181214 W0952 Ruddy Palacios | | 2,015.27 | |
| 12/14 | < | Business to Business ACH Debit  Capital One Online Pmt 181214 890 Palaciosruddy | | 2,700.00 | |
| 12/14 | < | Business to Business ACH Debit  Capital One Online Pmt 181214 891 Palaciosruddy | | 6,000.00 | 91,431.75 |
| 12/17 | | Purchase authorized on 12/15 South Coast Plaza Costa Mesa CA P00588350066250620 Card 2091 | | 44.00 | |
| 12/17 | | Non WF ATM Withdrawal authorized on 12/17 9001 Bolsa Ave Westminster CA 0030835181688762 9 ATM ID 7E004970 Card 2091 | | 102.95 | |
| 12/17 | | Non Wells Fargo ATM Transaction Fee | | 2.50 | |
| 12/17 | | Planet Fit Club Fees 1834806802569 949 930 0085 | | 10.00 | |
| 12/17 | | Planet Fit Club Fees 1834806802589 949 930 0085 | | 10.00 | |
| 12/17 | | Citi Card Online Payment 181214 ▮▮34 Ruddy Palacios | | 5,000.00 | |
| 12/17 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 181217 Ckf399651461POS Palacios,Ruddy | | 11,600.00 | |
| 12/17 | | Chase Credit Crd Epay 181214 3887882880 ▮▮656 | | 12,000.00 | 62,662.30 |
| 12/18 | | Lending Club 8885963157 181217 T1058721132 Ruddy Palacios | | 1,218.33 | |
| 12/18 | | Marcus By Gs Withdrawal 4Kxsarc7N03 Jenifer Rhomberg | | 821.16 | |
| 12/18 | | Venmo Payment 1595074953 Ruddy Palacios | | 40.00 | |
| 12/18 | | Venmo Payment 1594606970 Ruddy Palacios | | 50.00 | 60,532.81 |
| 12/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 181219 Ckf399651461POS Palacios,Ruddy | | 417.00 | 60,115.81 |
| 12/20 | < | Business to Business ACH Debit  Capital One Online Pmt 181220 521 Rhombergenifer | | 5,000.00 | 55,115.81 |
| 12/21 | | WT Fed#03688 Bank of America, N /Org=Arete Financial Group, LLC Srf# 6615 Trn#181221172904 Rfb# 250475388 | 21,000.00 | | |
| 12/21 | | Wire Trans Svc Charge  Sequence: 181221172904 Srf# 6615 Trn#181221172904 Rfb# 250475388 | | 15.00 | |

**Page 1124**
**PX23 France Decl.**
**Attach. HH**

Primary account number: ▇▇▇5824   ▪  December 1, 2018 - December 31, 2018   ▪   Page 4 of 8



WELLS FARGO

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/21 | | WF Bus Credit Auto Pay 181221 9022539160042 9 Palacios,Ruddy | | 1,986.69 | 74,114.12 |
| 12/24 | | Purchase authorized on 12/21 Sunglass Hut 3460 Irvine CA P0000000027 2178783 Card 2091 | | 588.86 | |
| 12/24 | | Xi An Ao Peng NE Iat Paypal 181224 1004565865406 Ruddy Palacios | | 46.35 | |
| 12/24 | | So Cal Gas Paid Scgc 181221 1585747801 301601474 113216439 | | 69.46 | 73,409.45 |
| 12/26 | | WT Fed#07879 Bank of America, N /Org=Arete Financial Group, LLC Srf# 2018122600330305 Trn#181226102065 Rfb# 250756890 | 17,700.00 | | |
| 12/26 | | Wire Trans Svc Charge   Sequence: 181226102065 Srf# ▇▇▇305 Trn#181226102065 Rfb#250756890 | | 15.00 | |
| 12/26 | | Purchase authorized on 12/23 Fish District Irvine CA S30835784182 0913 Card 2091 | | 26.65 | |
| 12/26 | | Purchase authorized on 12/23 Nekler Juice Bar  Irvine CA ▇▇▇6956 Card 2091 | | 10.75 | |
| 12/26 | | Cox Comm Org Bankdraft 122618 ▇▇▇001 Ruddy Palacios | | 110.75 | |
| 12/26 | < | Business to Business ACH Debit  American Express ACH Pmt 181226 A5298 Ruddy Palacios | | 35.00 | |
| 12/26 | | Wells Fargo Card Phone Pymt 181226 60002 9015459541 1455 | | 13,000.00 | |
| 12/26 | | Discover E Payment 181226 0253 Palacios Ruddy | | 20,000.00 | 57,911.30 |
| 12/28 | | Purchase authorized on 12/28 Dyer Fuel Inc Santa Ana CA P0000000043074 0378 Card 2091 | | 76.34 | |
| 12/28 | | Venmo Payment 16 19906900 Ruddy Palacios | | 75.00 | 57,759.96 |
| 12/31 | | WT Fed#00963 Bank of America, N /Org=Arete Financial Group, LLC Srf# ▇▇▇41238 Trn#181231206150 Rfb#251236702 | 10,000.00 | | |
| 12/31 | | Wire Trans Svc Charge   Sequence: 18123 1206150 Srf# ▇▇▇1238 Trn#181231206150 Rfb# 251236702 | | 15.00 | |
| 12/31 | | Purchase authorized on 12/28 Sba Loan Payment 800 260 4806 CO S▇▇▇1 Card 2091 | | 204.00 | |
| 12/31 | | Recurring Payment authorized on 12/29 State Farm Insuran 800856 6310 IL S468363483189988 Card 2091 | | 511.25 | |
| 12/31 | | Paypal Inst Xfer 181229 Itunesappst Ruddy Palacios | | 2.99 | |
| 12/31 | < | Business to Business ACH Debit  American Express ACH Pmt 181231 A8268 Ruddy Palacios | | 938.00 | |
| 12/31 | | Paypal Inst Xfer 181231 Neighborwho Ruddy Palacios | | 22.86 | |
| 12/31 | < | Business to Business ACH Debit  Capital One Online Pmt 181231 ▇▇▇289 Rhombergenifer | | 5,700.00 | 60,365.86 |
| Ending balance on 12/31 | | | | | 60,365.86 |
| **Totals** | | | **$88,200.00** | **$103,666.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2018 - 12/31/2018 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

WX/WS

# Wells Fargo Combined Statement of Accounts

Primary account number: ■■■■5824 ■ January 1, 2019 - January 31, 2019 ■ Page 1 of 7



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800 225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877 337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228 6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ✓ |

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months**

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property   we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15  year loan for a total term of 20 years.

Key benefits:
  Low closing costs with competitive rates
  1% origination fee due at closing
  No application fees
  No appraisal fees

**Page 1126**
**PX23 France Decl.**
**Attach. HH**

Primary account number: ▮▮▮▮5824 ▪ January 1, 2019 - January 31, 2019 ▪ Page 2 of 7



**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/**

Note: All financing is subject to credit approval. Some restrictions may apply.

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▮5824 | 60,365.86 | 49,549.57 |
| Business Market Rate Savings | 5 | ▮0523 | 150.32 | 300.33 |
| | **Total deposit accounts** | | **$60,516.18** | **$49,849.90** |

# Wells Fargo Business Choice Checking

| Activity summary | |
|---|---|
| Beginning balance on 1/1 | $60,365.86 |
| Deposits/Credits | 50,000.00 |
| Withdrawals/Debits | 60,816.29 |
| **Ending balance on 1/31** | **$49,549.57** |
| Average ledger balance this period | $55,870.89 |

Account number: ▮5824

**DIAMOND CHOICE INC**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Savings ▮▮▮0523
- Credit Card XXXX-XX XX-XX XX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Purchase authorized on 12/30 Ace Parking 2548 Costa Mesa CA S38836511 8592957 Card 2091 | | 12.00 | |
| 1/2 | | Purchase authorized on 01/01 Lyft *Ride Mon 1 Lyft.Com CA S469001296519963 Card 2091 | | 2.84 | |
| 1/2 | | Purchase authorized on 01/01 Lyft *Ride Tue 1 Lyft.Com CA S46900150 5102304 Card 2091 | | 1.48 | |
| 1/2 | | Sofi Payments PI Pymt 190101 T9027112 Ruddy Palacios | | 900.71 | 59,449.03 |
| 1/3 | | Purchase authorized on 01/01 Lyft *Ride Tue 6 Lyft.Com CA S38900213341 2343 Card 2091 | | 63.61 | |
| 1/3 | | Purchase authorized on 01/02 Ngoc Quang Jewelry Westminster CA S589003007 984230 Card 2091 | | 2,386.00 | |
| 1/3 | | Purchase authorized on 01/02 Oc Sup Court Name 657 622-7814 CA S589003146741735 Card 2091 | | 5.00 | |

Primary account number: ████5824  ▪  January 1, 2019 - January 31, 2019  ▪  Page 3 of 7


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 1/3 | | Citi Autopay Payment 190102██████226 Jenifer Rhomberg | | 20.00 | |
| 1/3 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190103 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 1/3 | < | Business to Business ACH Debit  Capital One Crcardpmt 190102 ███334 Palaciosruddy | | 900.00 | |
| 1/3 | < | Business to Business ACH Debit  Capital One Crcardpmt 190102 ███336 Palaciosruddy | | 1,000.00 | |
| 1/3 | | American Express ACH Pmt 190103 A9662 Ruddy Palacios | | 34.06 | |
| 1/3 | | Discover E Payment 190102 2706 Rhomberg Jenifer | | 200.00 | |
| 1/3 | | Venmo Payment 1636535874 Ruddy Palacios | | 556.25 | 53,984.11 |
| 1/4 | | WT Fed#09671 Bank of America, N /Org=Arete Financial Group, LLC Srf#████4070 Trn#190104104427 Rfb# 251686506 | 10,000.00 | | |
| 1/4 | | Wire Trans Svc Charge  Sequence: 190104104427 Srf# ████070 Trn#190104104427 Rfb#251686506 | | 15.00 | |
| 1/4 | | Chase Credit Crd Autopay 190103 ██████545 Rhomberg Jenifer | | 25.00 | |
| 1/4 | < | Business to Business ACH Debit  Hometeam Propert Web Pmts 010419 Wxg9C1 Diamond Choice Inc | | 4,000.00 | 59,944.11 |
| 1/7 | | Purchase authorized on 01/05 O ff Broad Off Broadway Irvine CA P00000000280911309 Card 2091 | | 121.18 | |
| 1/7 | | Purchase authorized on 01/05 Lyft *Ride Fri 5 Lyft.Com CA S████881 Card 2091 | | 37.31 | |
| 1/7 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190107 Ckf399651461POS Palacios,Ruddy | | 108.40 | |
| 1/7 | | So Calif Edison Payments 190107 2384327219 Diamond Choice Inc | | 260.49 | |
| 1/7 | | Wells Fargo Dir Fee & Pmts 010519 8203286200 Jenifer,,Rhomberg | | 1,000.00 | |
| 1/7 | | Mbfs.Com Auto Pay 190107 5000629927 Ruddy Palacios | | 1,082.86 | |
| 1/7 | | Venmo Payment 1648064142 Ruddy Palacios | | 100.00 | 57,233.87 |
| 1/8 | | WT Fed#00106 Bank of America, N /Org=Arete Financial Group, LLC Srf#████6445 Trn#190108121995 Rfb# 251960662 | 15,000.00 | | |
| 1/8 | | Wire Trans Svc Charge  Sequence: 190108121995 Srf#████445 Trn#190108121995 Rfb# 251960662 | | 15.00 | |
| 1/8 | | Purchase authorized on 01/05 State of Calif Dmv 800 7770133 CA S389005737515203 Card 2091 | | 103.00 | |
| 1/8 | < | Business to Business ACH Debit  Capital One Crcardpmt 190106 ███585 Rhombergenifer | | 1,000.00 | |
| 1/8 | | Marcus By Gs Withdrawal 84WT0Hgmt7H Ruddy Palacios | | 637.26 | 70,478.61 |
| 1/9 | | Purchase authorized on 01/08 Harbor Justice Cen Newport Beach CA S309008688362603 Card 2091 | | 29.00 | |
| 1/9 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190109 Ckf399651461POS Palacios,Ruddy | | 300.00 | 70,149.61 |
| 1/10 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op05N2Nrcd xxxxxx0523 | | 150.00 | |
| 1/10 | | Cash eWithdrawal in Branch/Store 01/10/2019 4:39 Pm 2540 Main St Irvine CA 2091 | | 2,000.00 | |
| 1/10 | | Irvine Ranch Wtr Online Pmt 190110 Ckf078468318Neg Ruddy Palacios | | 75.77 | |
| 1/10 | | Venmo Payment 1655750282 Ruddy Palacios | | 2,500.00 | 65,423.84 |
| 1/11 | | Purchase authorized on 01/10 Experian* Credit R 479 3436237 CA S309011015006767 Card 2091 | | 4.99 | 65,418.85 |
| 1/14 | | Purchase authorized on 01/10 Lyft *Ride Thu 7 Lyft.Com CA S469011284097022 Card 2091 | | 12.12 | |
| 1/14 | | Purchase authorized on 01/11 Porsche of Newport 949 673 0900 CA S469012039065559 Card 2091 | | 195.00 | |
| 1/14 | | Purchase authorized on 01/11 Experian* Credit R 479 3436237 CA S469012156076200 Card 2091 | | 29.99 | |
| 1/14 | | Xi An Ao Peng NE Iat Paypal 190114 1004723558742 Ruddy Palacios | | 57.94 | |

Page 1128
PX23 France Decl.
Attach. HH

Primary account number: ■■■■5824  ▪ January 1, 2019 - January 31, 2019  ▪ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/14 | | Td Auto Finance Loan Pymt 190112 ■■■■ 51 Ruddy E Palacios Barah | | 1,928.21 | 63,195.59 |
| 1/16 | < | Business to Business ACH Deb t  Bk of Amer Mc Onl ne Pmt 190116 Ckt399651461POS Palacios,Ruddy | | 400.00 | |
| 1/16 | | Chase Credit Crd Epay 190114 3932461050 Ruddy Palacios | | 4,000.00 | |
| 1/16 | | Marcus By Gs Withdrawal 1x9D13Hbymq Jenifer Rhomberg | | 821.16 | 57,974.43 |
| 1/17 | | Arete Financial Sender 190117 xxxxx5150 0000Diamond Choice I | 15,000.00 | | |
| 1/17 | | Wire Trans Svc Charge   Sequence: 190117092637 Srf# ■■■■ 7316 Trn#190117092637 Rfb# | | 30.00 | |
| 1/17 | | Withdrawal Made In A Branch/Store | | 3,910.00 | |
| 1/17 | | WT Fed#01179 Jpmorgan Chase Ban /Ftr/Bnf=Yu Huo Srf# ■■■■ 7316 Trn#190117092637 Rfb# | | 22,800.00 | |
| 1/17 | | Planet Fit Club Fees 1901611012245 949 930 0085 | | 10.00 | |
| 1/17 | | Planet Fit Club Fees 1901611012251 949 930 0085 | | 10.00 | 46,214.43 |
| 1/18 | | Lend ng Club 8885963157 190117 T1061996794 Ruddy Palacios | | 1,218.33 | 44,996.10 |
| 1/22 | | WT Fed#08121 Bank of America, N /Org=Arete Financial Group, LLC Srf# ■■■■ 1246 Trn#190122225758 Rfb# 253062606 | 10,000.00 | | |
| 1/22 | | Wire Trans Svc Charge   Sequence: 190122225758 Srf# ■■■■ 246 Trn#190122225758 Rfb#253062606 | | 15.00 | |
| 1/22 | | Purchase authorized on 01/21 Lyft *Ride Sun 9 Lyft.Com CA S589022052692274 Card 2091 | | 17.41 | |
| 1/22 | | Withdrawal Made In A Branch/Store | | 1,500.00 | |
| 1/22 | | Joseph Saliba Iat Paypal 190122 1004771843074 Ruddy Palacios | | 7.50 | |
| 1/22 | < | Business to Business ACH Deb t  Bk of Amer Mc Onl ne Pmt 190122 Ckt399651461POS Palacios,Ruddy | | 247.00 | |
| 1/22 | | WF Bus Credit Auto Pay 190121 90225391600429 Palacios,Ruddy | | 649.13 | |
| 1/22 | | American Express ACH Pmt 190122 W0052 Ruddy Palacios | | 1,095.13 | 51,464.93 |
| 1/23 | | So Cal Gas Paid Scgc 190121 1585747801 301601474114965519 | | 149.49 | 51,315.44 |
| 1/28 | | Purchase authorized on 01/25 Lyft *Ride Fri 7 Lyft.Com CA S589026160828672 Card 2091 | | 10.02 | |
| 1/28 | | Cox Comm Org Bankdraft 012619 ■■■■ 001 Ruddy Palacios | | 120.75 | |
| 1/28 | | Venmo Payment 1699750408 Ruddy Palacios | | 150.00 | 51,034.67 |
| 1/29 | < | Business to Business ACH Deb t  American Express ACH Pmt 190129 A3404 Ruddy Palacios | | 948.00 | |
| 1/29 | | Paypal Inst Xfer 190129 Itunesappst Ruddy Palacios | | 2.99 | 50,083.68 |
| 1/30 | | Recurring Payment authorized on 01/29 State Farm Insuran 800 956 6310 IL S589029444402000 Card 2091 | | 511.25 | |
| 1/30 | | Paypal Inst Xfer 190130 Neighborwho Ruddy Palacios | | 22.86 | 49,549.57 |
| **Ending balance on 1/31** | | | | | 49,549.57 |
| **Totals** | | | **$50,000.00** | **$60,816.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaqfor a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|------|------|------|

WXIW5

# Wells Fargo Combined Statement of Accounts



Primary account number: ███████5824 ▪ February 1, 2019 - February 28, 2019 ▪ Page 1 of 7

DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800 225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877-337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228 6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ✓ |

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit by March 31, 2019, and enjoy Wells Fargo Prime Rate on your balance for 12 months**

Whether you're looking to fund property improvements, business expansion, or the purchase of large equipment or property   we're here to help.

Wells Fargo offers up to $500,000 in secured real estate financing that can help you move your business forward. Enjoy easy access to this Wells Fargo Prime Rate based equity line of credit for up to 5 years, after which it will convert to an adjustable rate 15 year loan for a total term of 20 years.

Key benefits:
  Low closing costs with competitive rates
  1% origination fee due at closing
  No application fees
  No appraisal fees

Page 1130
PX23 France Decl.
Attach. HH

Primary account number: ▮▮▮▮5824 ▪ February 1, 2019 - February 28, 2019 ▪ Page 2 of 7



**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time, or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/equity-line-of-credit/**

Note: All financing is subject to credit approval. Some restrictions may apply.

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▮5824 | 49,549.57 | 82,218.02 |
| Business Market Rate Savings | 5 | ▮0523 | 300.33 | 450.34 |
| | **Total deposit accounts** | | **$49,849.90** | **$82,668.36** |

# Wells Fargo Business Choice Checking

| **Activity summary** | | Account number: ▮▮▮▮5824 |
|---|---|---|
| Beginning balance on 2/1 | $49,549.57 | **DIAMOND CHOICE INC** |
| Deposits/Credits | 59,437.14 | California account terms and conditions apply |
| Withdrawals/Debits | 26,768.69 | For Direct Deposit use |
| **Ending balance on 2/28** | **$82,218.02** | Routing Number (RTN): 121042882 |
| | | For Wire Transfers use |
| Average ledger balance this period | $68,219.63 | Routing Number (RTN): 121000248 |

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Savings ▮▮▮▮0523
- Credit Card XXXX-XXXX-XXXX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Arete Financial Sender 190201 xxxxx2828 0000Diamond Choice I | 20,000.00 | | |
| 2/1 | < | Business to Business ACH Debit  Bk of Amer VI/Mc Online Pmt 190201 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 2/1 | | Wells Fargo Dir Draft 190201 518203286200 Jenifer, Rhomberg | | 499.66 | |
| 2/1 | | WF Credit Card Auto Pay 190201 90154595411455 Palacios,Ruddy | | 1,200.00 | 67,549.91 |
| 2/4 | | Sofi Payments Pl Pymt 190201 T9401325 Ruddy Palacios | | 900.71 | |
| 2/4 | | Chase Credit Crd Autopay 190203▮▮▮▮▮523 Rhomberg Jenifer | | 25.00 | |
| 2/4 | < | Business to Business ACH Debit   Capital One Crcardpmt 190202 162 Palaciosruddy | | 46.00 | |
| 2/4 | < | Business to Business ACH Debit   Capital One Crcardpmt 190202 161 Palaciosruddy | | 92.00 | |

Primary account number:  ▓▓▓5824  ▪  February 1, 2019 - February 28, 2019  ▪  Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/4 | | So Calif Edison Payments 190204 2384327219 Diamond Choice Inc | | 366.92 | |
| 2/4 | | Discover E Payment 190203 0253 Palacios Ruddy | | 178.00 | |
| 2/4 | | Discover E Payment 190203 2706 Rhomberg Jenifer | | 200.00 | 65,741.28 |
| 2/5 | | Citi Autopay Payment 190204 ▓▓▓479 Jenifer Rhomberg | | 43.00 | |
| 2/5 | | Venmo Payment 1731981142 Ruddy Palacios | | 150.00 | 65,548.28 |
| 2/6 | | Purchase authorized on 02/05 Lyft *Ride Mon 1 Lyft.Com CA S469036703020532 Card 2091 | | 19.87 | |
| 2/6 | < | Business to Business ACH Debit  Hometeam Propert Web Pmts 020619 Tmhcg1 Diamond Choice Inc | | 1,866.66 | 63,661.75 |
| 2/7 | < | Business to Business ACH Debit  Bk of Amer VI/Mc Online Pmt 190207 Ckf399651461POS Palacios,Ruddy | | 110.48 | |
| 2/7 | | Mbfs.Com Auto Pay 190207 5000629927 Ruddy Palacios | | 1,082.86 | 62,468.41 |
| 2/8 | | WT Fed#03034 Bank of America, N /Org=Arete Financial Group, LLC Srf#▓▓▓5784 Trn#19020817 2198 Rfb# 254744250 | 5,000.00 | | |
| 2/8 | | Wire Trans Svc Charge  Sequence: 190208172198 Srf# ▓▓▓784 Trn#19020817 2198 Rfb# 254744250 | | 15.00 | |
| 2/8 | | Marcus By Gs Withdrawal 1J4T2Pjmyle Ruddy Palacios | | 637.26 | |
| 2/8 | 1078 | Check | | 480.00 | 66,336.15 |
| 2/11 | | Paypal Transfer 190210 5Xb22Appw3Mtg Ruddy Palacios | 22.86 | | |
| 2/11 | 1079 | Deposited OR Cashed Check | | 558.00 | |
| 2/11 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op05S3MT2P xxxxxx0523 | | 150.00 | |
| 2/11 | | Recurring Payment authorized on 02/10 Experian* Credit R 479-3436237 CA S▓▓▓723 Card 2091 | | 24.99 | |
| 2/11 | | Venmo Payment 1745434521 Ruddy Palacios | | 250.00 | |
| 2/11 | < | Business to Business ACH Debit  Bk of Amer VI/Mc Online Pmt 190211 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 2/11 | 1076 | Check | | 2,300.00 | 62,776.02 |
| 2/12 | | My529 Investment 190212 7672479 Ruddy Palacios | | 50.00 | 62,726.02 |
| 2/13 | < | Business to Business ACH Debit  Sba Loan Payment 190212 0000 Ruddy Palacios | | 306.00 | 62,420.02 |
| 2/14 | | WT Fed#01465 Bank of America, N /Org=Arete Financial Group, LLC Srf#▓▓▓5876 Trn#190214128791 Rfb# 255174238 | 10,000.00 | | |
| 2/14 | | Wire Trans Svc Charge  Sequence: 190214128791 Srf# 2019021400376876 Trn#190214128791 Rfb# 255174238 | | 15.00 | |
| 2/14 | | Purchase authorized on 02/13 Lyft *Ride Wed 7 Lyft.Com CA S469045135017518 Card 2091 | | 21.64 | |
| 2/14 | | Purchase authorized on 02/13 Lyft *Increase T Lyft.Com CA S469045135300858 Card 2091 | | 25.00 | |
| 2/14 | 1082 | Deposited OR Cashed Check | | 705.00 | 71,653.38 |
| 2/15 | 1080 | Check | | 25.00 | |
| 2/15 | 1083 | Check | | 600.00 | 71,028.38 |
| 2/19 | | Lending Club 8885963157 190215 T1065477064 Ruddy Palacios | | 1,218.33 | |
| 2/19 | | Planet Ft Club Fees 1904605578114 949 930 0085 | | 10.00 | |
| 2/19 | | Planet Ft Club Fees 1904605578128 949 930 0085 | | 10.00 | |
| 2/19 | | Irvine Ranch Wtr  Online Pmt 190219 Ckf027217382 Neg Ruddy Palacios | | 91.39 | |
| 2/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 190219 Ckf399651461POS Palacios,Ruddy | | 111.00 | |
| 2/19 | | So Calif Edison Payments 190219 2384327219 Diamond Choice Inc | | 118.94 | |
| 2/19 | | Marcus By Gs Withdrawal 30ND3Bkfq2V Jenifer Rhomberg | | 821.16 | 68,647.56 |
| 2/20 | | Paypal Inst Xfer 190220 Epik Ruddy Palacios | | 157.25 | 68,490.31 |
| 2/21 | | Purchase authorized on 02/20 Lyft *Ride Wed 5 Lyft.Com CA S589052090242372 Card 2091 | | 20.25 | |
| 2/21 | | WF Bus Credit Auto Pay 190221 90225391600429 Palacios,Ruddy | | 543.41 | 67,926.65 |
| 2/22 | | Venmo Payment 1780980830 Ruddy Palacios | | 385.00 | |
| 2/22 | 1085 | Check | | 600.00 | |
| 2/22 | 1064 | Check | | 513.00 | |
| 2/22 | 1087 | Check | | 531.00 | |

**Page 1132**
**PX23 France Decl.**
**Attach. HH**

REDE Page 26 of 52

Primary account number:  ███████5824  ▪ February 1, 2019 - February 28, 2019  ▪ Page 4 of 7



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/22 | 1086 | Check | | 3,000.00 | 62,897.65 |
| 2/25 | | WT Fed#09685 Bank of America, N /Org=Arete Financial Group, LLC Srf# ████ 5266 Trn#190225108561 Rfb# 256008974 | 14,410.00 | | |
| 2/25 | | Wire Trans Svc Charge  Sequence: 190225108561 Srf# ████ 266 Trn#190225108561 Rfb# 256008974 | | 15.00 | |
| 2/25 | < | Business to Business ACH Debit  American Express ACH Pmt 190225 A0366 Ruddy Palacios | | 6.32 | |
| 2/25 | | Paypal Inst Xfer 190223 Itunesappst Ruddy Palacios | | 53.99 | |
| 2/25 | | Venmo Payment 1786463064 Ruddy Palacios | | 300.00 | 76,932.34 |
| 2/26 | | So Cal Gas Paid Scgc 190225 1585747801 3016014 74 117167182 | | 120.90 | |
| 2/26 | | Bmwfinancial Svs Bmwfs Pymt 190223 xxxxx7549 Ruddy Palaci2000335850 | | 3,463.45 | |
| 2/26 | | Cox Comm Org Bankdraft 022619 ████ 001 Ruddy Palacios | | 219.01 | |
| 2/26 | < | Business to Business ACH Debit  American Express ACH Pmt 190226 A2908 Ruddy Palacios | | 884.00 | 72,244.98 |
| 2/27 | | WT Fed#03371 Bank of America, N /Org=Arete Financial Group, LLC Srf# ████ 6438 Trn#190227157793 Rfb# 256278910 | 10,000.00 | | |
| 2/27 | | Wire Trans Svc Charge  Sequence: 190227157793 Srf# ████ 6438 Trn#190227157793 Rfb# 256278910 | | 15.00 | 82,229.98 |
| 2/28 | | Amazon.CO1217317 EDI Pyrmts Ofa000133743925 Ruddy Palacios | 4.28 | | |
| 2/28 | | Purchase authorized on 02/27 Lyft *Ride Wed 5 Lyft.Com CA S589059102059535 Card 2091 | | 13.25 | |
| 2/28 | | Paypal Inst Xfer 190228 Itunesappst Ruddy Palacios | | 2.99 | 82,218.02 |
| **Ending balance on 2/28** | | | | | 82,218.02 |
| **Totals** | | | **$59,437.14** | **$26,768.69** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1076 | 2/11 | 2,300.00 | 1082 * | 2/14 | 705.00 | 1085 | 2/22 | 600.00 |
| 1078 * | 2/8 | 480.00 | 1083 | 2/15 | 600.00 | 1086 | 2/22 | 3,000.00 |
| 1079 | 2/11 | 558.00 | 1084 | 2/22 | 513.00 | 1087 | 2/22 | 531.00 |
| 1080 | 2/15 | 25.00 | | | | | | |

* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2019  02/28/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

WAAW5

# Wells Fargo Combined Statement of Accounts

Primary account number: ▮▮▮▮▮5824 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 7



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1 800 225 5935)

TTY: 1 800-877 4833
*En español:* 1 877337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos. articles. infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| **Business Online Banking** | ✓ |
| **Online Statements** | ✓ |
| **Business Bill Pay** | ✓ |
| **Business Spending Report** | ✓ |
| **Overdraft Protection** | ✓ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▮5824 | 82,218.02 | 67,870.72 |
| Business Market Rate Savings | 4 | ▮0523 | 450.34 | 600.35 |
| | **Total deposit accounts** | | **$82,668.36** | **$68,471.07** |

(114)
Sheet Seq = 0256811
Sheet 00001 of 00004

Primary account number: ▮▮▮▮5824 ▪ March 1, 2019 - March 31, 2019 ▪ Page 2 of 7



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $82,218.02 |
| Deposits/Credits | 90,000.00 |
| Withdrawals/Debits | 104,347.30 |
| **Ending balance on 3/31** | **$67,870.72** |
| Average ledger balance this period | $83,761.60 |

Account number: ▮▮▮5824

**DIAMOND CHOICE INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
- Savings ▮▮▮▮0523
- Credit Card XXXX-XXXX-XXXX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | 1089 | Cashed Check | | 540.00 | |
| 3/1 | | Wells Fargo Dir Draft 190301 518203286200 Jenifer.,Rhomberg | | 499.66 | |
| 3/1 | | Getyourguide Dau lat Paypal 190301 1005063233605 Ruddy Palacios | | 123.64 | |
| 3/1 | 1088 | Check | | 600.00 | |
| 3/1 | | WF Credit Card Auto Pay 190301 90154595411455 Palacios,Ruddy | | 1,200.00 | 79,254.72 |
| 3/4 | | Recurring Payment authorized on 03/01 State Farm Insuran 800-956 6310 IL S309060433883227 Card 2091 | | 621.62 | |
| 3/4 | | Chase Credit Crd Autopay 190303▮▮▮▮408 Rhomberg Jenifer | | 25.00 | |
| 3/4 | | < Business to Business ACH Debit Capital One Crcardpmt 190302 200 Palaciosruddy | | 330.14 | |
| 3/4 | | < Business to Business ACH Debit Capital One Crcardpmt 190302 199 Palaciosruddy | | 1,000.00 | |
| 3/4 | | Sofi Payments Pl Pymt 190301 T9830570 Ruddy Palacios | | 900.71 | |
| 3/4 | 1090 | Check | | 13,000.00 | |
| 3/4 | | Discover E Payment 190303 2706 Rhomberg Jenifer | | 200.00 | |
| 3/4 | | Discover E-Payment 190303 0253 Palacios Ruddy | | 586.00 | 62,591.25 |
| 3/5 | | Passamano Orthod Payment 190304▮▮▮▮569 x | | 350.00 | |
| 3/5 | | Citi Autopay Payment 190304▮▮▮716 Jenifer Rhomberg | | 129.00 | 62,112.25 |
| 3/6 | | Arete Financial Sender 190306 xxxxx2302 0000Diamond Choice I | 25,000.00 | | |
| 3/6 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190306 Ckf399651461 POS Palacios,Ruddy | | 300.00 | 86,812.25 |
| 3/7 | | WT Fed#02278 Bank of America, N /Org=Arete Financial Group, LLC Srf#▮▮▮▮2230 Trn#190307134978 Rfb# 257206480 | 15,000.00 | | |
| 3/7 | | Wire Trans Svc Charge Sequence: 190307134978 Srf# 2230 Trn#190307134978 Rfb#257206480 | | 15.00 | |
| 3/7 | | Mbls.Com Auto Pay 190307 5000629927 Ruddy Palacios | | 1,082.86 | |
| 3/7 | | U.S. Bank N.A. Payment 190306▮▮▮498 Usbankmbwpmt Loan | | 5,034.24 | 95,680.15 |
| 3/8 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190308 Ckf399651461 POS Palacios,Ruddy | | 109.43 | |
| 3/8 | | Marcus By Gs Withdrawal 1Pqt51N7Trl Ruddy Palacios | | 637.26 | |
| 3/8 | 1093 | Check | | 360.00 | |

Primary account number: ████5824  ▪ March 1, 2019 - March 31, 2019  ▪ Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/8 | 1094 | Check | | 1,000.00 | 93,573.46 |
| 3/11 | | Purchase authorized on 03/09 Lyft *Ride Fri 5 Lyft.Com CA 9509 Card 2091 | | 18.59 | |
| 3/11 | 1092 | Cashed Check | | 513.00 | |
| 3/11 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op05Wzwwk6 xxxxxx0523 | | 150.00 | |
| 3/11 | | Recurring Payment authorized on 03/10 Experian* Credit R 4793436237 CA S469069481728366 Car d2091 | | 24.99 | |
| 3/11 | | Venmo Payment 1833897946 Ruddy Palacios | | 300.00 | |
| 3/11 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190311 Ckf399651461POS Palacios,Ruddy | | 300.00 | 92,266.88 |
| 3/13 | 1096 | Check | | 120.00 | |
| 3/13 | | Venmo Payment 1844556479 Ruddy Palacios | | 25.00 | 92,121.88 |
| 3/14 | 1091 | Check | | 300.00 | 91,821.88 |
| 3/15 | | Arete Financial Sender 190315 xxxxx9740 0000Diamond Choice I | 20,000.00 | | |
| 3/15 | 1095 | Check | | 206.00 | 111,615.88 |
| 3/18 | | Lending Club 8885963157 190315 T1069191112 Ruddy Palacios | | 1,218.33 | |
| 3/18 | | Planet Fit Club Fees 1907407028358 949 930 0085 | | 10.00 | |
| 3/18 | | Planet Fit Club Fees 1907407028367 949 930 0085 | | 10.00 | |
| 3/18 | | Irvine Ranch Wtr Online Pmt 190318 Ckf171351068Neg Ruddy Palacios | | 46.36 | |
| 3/18 | | Venmo Payment 1855314555 Ruddy Palacios | | 150.00 | |
| 3/18 | | Marcus By Gs Withdrawal 3T2D5Jk6Vr4 Jenifer Rhomberg | | 821.16 | 109,360.03 |
| 3/19 | 3541 | Cashed Check | | 16,000.00 | |
| 3/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 190319 Ckf399651461POS Palacios,Ruddy | | 214.00 | |
| 3/19 | 3543 | Check | | 20,000.00 | 73,146.03 |
| 3/20 | | WT Fed#08517 Bank of America, N /Org=Arete Financial Group, LLC Srf# ████6136 Trn#190320080491 Rfb# 258275366 | 30,000.00 | | |
| 3/20 | | Wire Trans Svc Charge   Sequence: 190320080491 Srf# ████6136 Trn#190320080491 Rfb# 258275366 | | 15.00 | |
| 3/20 | 3542 | Check | | 20,000.00 | 83,131.03 |
| 3/21 | | Purchase authorized on 03/20 Sq *Luna Ultrasoun Iivine CA S469079696863306 Card 0710 | | 225.00 | |
| 3/21 | | WF Bus Credit Auto Pay 190321 90225391600429 Palacios,Ruddy | | 2,023.31 | |
| 3/21 | | Discover E Payment 190321 2706 Rhomberg Jenifer | | 2,357.18 | 78,525.54 |
| 3/22 | | So Calif Edison Payments 190322 2384327219 Diamond Choice Inc | | 288.29 | |
| 3/22 | | Venmo Payment 1873246628 Ruddy Palacios | | 1,250.00 | 76,987.25 |
| 3/25 | | Purchase authorized on 03/23 True Food Kitchen Newport Beach CA S████767 Card 0710 | | 148.77 | |
| 3/25 | | Venmo Payment 1883979221 Ruddy Palacios | | 20.00 | 76,818.48 |
| 3/26 | | Bmwfinancial Svs Bmwfs Pymt 190323 xxxxx7509 Ruddy Palaci2000335850 | | 3,463.45 | |
| 3/26 | | Cox Comm Org Bankdraft 032619 ████001 Ruddy Palacios | | 126.83 | |
| 3/26 | | Venmo Payment 1886607100 Ruddy Palacios | | 150.00 | 73,078.20 |
| 3/27 | | Purchase authorized on 03/26 Chevron/Zandi and Assoc Foothill Ranc CA P00309086053159931 Card 0710 | | 50.50 | |
| 3/27 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 3/27 | | Purchase with Cash Back $ 141.25 authorized on 03/27 USPS PO 05693601 3101 W S Santa Ana CA P00380086707718066 Card 7040 | | 177.25 | |
| 3/27 | | Purchase authorized on 03/27 Fe Interactive Tra 877-542-1685 UT S389080089843999 Card 0710 | | 297.00 | |
| 3/27 | | Venmo Payment 1888970779 Ruddy Palacios | | 68.00 | 69,485.45 |
| 3/29 | | Purchase authorized on 03/27 An Qi Costa Mesa CA S589087109031733 Card 7040 | | 617.74 | |
| 3/29 | | Paypal Inst Xfer 190329 Itunesappst Ruddy Palacios | | 2.99 | |

**Page 1136**
**PX23 France Decl.**
**Attach. HH**

# Wells Fargo Combined Statement of Accounts

Primary account number: ███████5824 ▪ April 1, 2019 - April 30, 2019 ▪ Page 1 of 7



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800 225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877-337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228 6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos. articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s) Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

---

**Other Wells Fargo Benefits**

**Looking for $10,000 to $100,000 in financing for business vehicles or equipment?**

Whether you are interested in refinancing an existing vehicle loan,* or purchasing new or used vehicles or equipment, we're here to help.

The Equipment Express® loan provides flexible financing that could help move your business forward.
 Fixed rates
 Set payments
 No annual or prepayment fees

As a small business owner, there are plenty of uncertainties   don't let financing costs be one of them. With Equipment Express, you'll know your costs before you finance.

**Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived**\*\*

To learn more and apply, visit wellsfargo.com/express or visit your local banker. Or if you have specific questions about our loans, call 1 800 416 0056, Monday Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

Primary account number: **5824** ■ April 1, 2019 - April 30, 2019 ■ Page 2 of 7



Note: All financing is subject to credit approval.

*Restrictions apply.

**Wells Fargo is offering a $150 documentation fee waiver to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | 5824 | 67,870.72 | 18,879.50 |
| Business Market Rate Savings | 5 | 0523 | 600.35 | 750.37 |
| | **Total deposit accounts** | | **$68,471.07** | **$19,629.87** |

## Wells Fargo Business Choice Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $67,870.72 |
| Deposits/Credits | 92,860.00 |
| Withdrawals/Debits | 141,851.22 |
| **Ending balance on 4/30** | **$18,879.50** |
| Average ledger balance this period | $61,180.09 |

Account number: **5824**

**DIAMOND CHOICE INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Savings **0523**
- Credit Card    XXXX-XXXX-XXXX-0429

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Purchase authorized on 03/31 Target T-26762 Portol Foothill Ranc CA P000000000713931 67 Card 7040 | | 201.35 | |
| 4/1 | | Purchase authorized on 03/31 Ralphs #0 26751 Portol Foothill Ranc CA P00000000877734257 Card 7040 | | 6.47 | |
| 4/1 | | Wells Fargo Dir Draft 190401 518203286200 Jenifer,,Rhomberg | | 499.66 | |
| 4/1 | | WF Credit Card Auto Pay 190401 9015459541 1455 Palacios,Ruddy | | 1,200.00 | 65,963.24 |
| 4/2 | | Purchase authorized on 03/27 Luna Grill Lake Forest CA S589086777154576 Card 7040 | | 501.29 | |
| 4/2 | | Passamano Orthod Payment 190401 757 x | | 350.00 | |
| 4/2 | | Sofi Payments Pl Pymt 190401 T10118358 Ruddy Palacios | | 900.71 | |

Primary account number: ■■■■**5824**   ▪ April 1, 2019 - April 30, 2019   ▪ Page 3 of 7



**Transaction history  (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 4/2 | | Usbank Loan Payment 190401 ■■■■498 Nte*Sph*Acct 00515852498 Effective 04/0 | | 2,517.12 | 61,694.12 |
| 4/3 | | Purchase authorized on 04/03 Shell Service Station Santa Ana CA P00589094023750092 Card 7040 | | 54.53 | |
| 4/3 | < | Business to Business ACH Debit  Capital One Crcardpmt 190402 ■■■824 Palaciosruddy | | 5.96 | |
| 4/3 | < | Business to Business ACH Debit  Capital One Crcardpmt 190402 ■■■825 Palaciosruddy | | 30.00 | |
| 4/3 | | Citi Autopay Payment 190402 ■■■216 Jenifer Rhomberg | | 148.00 | |
| 4/3 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190403 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 4/3 | | American Express ACH Pmt 190403 A6256 Ruddy Palacios | | 33.07 | |
| 4/3 | | Discover E Payment 190402 2706 Rhomberg Jenifer | | 200.00 | 60,922.56 |
| 4/4 | | Chase Credit Crd Autopay 190403 ■■■727 Rhomberg Jenifer | | 25.00 | |
| 4/4 | < | Business to Business ACH Debit  Capital One Online Pmt 190404 ■■■440 Rhomberg enifer | | 3,000.00 | |
| 4/4 | | Venmo Payment 1917528423 Ruddy Palacios | | 1,000.00 | |
| 4/4 | | Discover E Payment 190403 0253 Palacios Ruddy | | 619.00 | 56,278.56 |
| 4/5 | | Purchase authorized on 04/03 State Farm Insuran 800 956 6310 IL S■■■556 Card 7040 | | 848.41 | |
| 4/5 | < | Business to Business ACH Debit  Bk of Amer Vi/Mc Online Pmt 190405 Ckf399651461POS Palacios,Ruddy | | 101.24 | 55,328.91 |
| 4/8 | < | Business to Business ACH Debit  Capital One Crcardpmt 190406 ■■■791 Rhomberg enifer | | 500.00 | |
| 4/8 | | Mbfs.Com Auto Pay 190408 5000629927 Ruddy Palacios | | 1,082.86 | |
| 4/8 | | Venmo Payment 1932914299 Ruddy Palacios | | 105.00 | 53,641.05 |
| 4/9 | < | Business to Business ACH Debit - Bk of Amer Vi/Mc Online Pmt 190409 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 4/9 | | Marcus By Gs Withdrawal 84Ld7Shnfxb Ruddy Palacios | | 637.26 | 52,703.79 |
| 4/10 | | Purchase authorized on 04/09 Shell Service Station Irvine CA P00469100045504608 Card 7040 | | 61.86 | |
| 4/10 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op0639G6Xk xxxxxx0523 | | 150.00 | 52,491.93 |
| 4/11 | | Recurring Payment authorized on 04/10 Experian* Credit R 479-3436237 CA S589100468010793 Card 7040 | | 24.99 | |
| 4/11 | | Capital One Crcardpmt 190410 91003018025872 Rhomberg enifer | | 25.00 | 52,441.94 |
| 4/12 | < | Business to Business ACH Debit  Capital One Online Pmt 190412 910239910511410 Rhomberg enifer | | 2,400.00 | 50,041.94 |
| 4/15 | | Purchase authorized on 04/11 Javiers Irvine Irvine CA S469102102022606 Card 7040 | | 268.43 | |
| 4/15 | | Purchase authorized on 04/14 Macy's 3333 Bristol Costa Mesa CA P00000000835610923 Card 7040 | | 635.16 | |
| 4/15 | | Paypal Inst Xfer 190414 Nike Com Ruddy Palacios | | 398.69 | 48,739.66 |
| 4/16 | | Purchase authorized on 04/14 Thewineryrestauran Newport Beach CA S469105057822429 Card 7040 | | 244.08 | |
| 4/16 | | Irvine Ranch Wtr Online Pmt 190416 Cid301390030Neg Ruddy Palacios | | 38.31 | |
| 4/16 | | Marcus By Gs Withdrawal 438D8Evx82x Jenifer Rhomberg | | 821.16 | 47,636.11 |
| 4/17 | | Planet Fit Club Fees 1910609395267 949 930 0085 | | 10.00 | |
| 4/17 | | Planet Fit Club Fees 1910609395276 949 930 0085 | | 10.00 | 47,616.11 |
| 4/18 | | Lending Club 8885963157 190417 T1072423413 Ruddy Palacios | | 1,218.33 | 46,397.78 |
| 4/19 | | Purchase authorized on 04/18 Shell Service Station Newport Beach CA P00469109091234614 Card 7040 | | 62.50 | |
| 4/19 | | Withdrawal Made In A Branch/Store | | 3.00 | |
| 4/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 190419 Ckf399651461POS Palacios,Ruddy | | 236.00 | |
| 4/19 | 1001 | Check | | 4,420.00 | 41,676.28 |
| 4/22 | | Purchase authorized on 04/18 R+D Kitchen (949)2 Newport Beach CA S469109075283528 Card 7040 | | 120.06 | |

**Page 1139**
**PX23 France Decl.**
**Attach. HH**

Primary account number: ████5824 ▪ April 1, 2019 - April 30, 2019 ▪ Page 4 of 7



WELLS FARGO

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/22 | | Purchase authorized on 04/20 Drybirvineatirvspe Irv ne CA ████4667 Card 7040 | | 74.21 | |
| 4/22 | | So Calif Edison Payments 190422 2384327219 Diamond Choice Inc | | 179.61 | |
| 4/22 | | Venmo Payment 1972731091 Ruddy Palacios | | 450.00 | |
| 4/22 | | WF Bus Credit Auto Pay 190421 90225391600429 Palacios,Ruddy | | 826.26 | 40,026.14 |
| 4/24 | | Purchase authorized on 04/22 Apl* Itunes.Com/Bi 866 712-7753 CA S████190 Card 7040 | | 12.99 | |
| 4/24 | | Recurring Payment authorized on 04/22 Apl*Itunes.Com/Bil 866-712 7753 CA S469113136955705 Card 7040 | | 9.99 | |
| 4/24 | | Recurring Payment authorized on 04/22 Apl*Itunes.Com/Bil 866-712 7753 CA S389113138575020 Card 7040 | | 15.99 | |
| 4/24 | | Purchase authorized on 04/22 Paypal *Bluelotush 402-935 7733 CA S589113144818769 Card 7040 | | 130.00 | |
| 4/24 | | Bmwfinancial Svs Bmwfs Pymt 190423 xxxxx8347 Ruddy Palaci2000335850 | | 3,463.45 | |
| 4/24 | < | Business to Business ACH Debit  Capital One Online Pmt 190424 ████045 Rhombergenifer | | 2,500.00 | 33,893.72 |
| 4/25 | | Arete Financial Sender 190425 xxxxx0036 0000Diamond Choice I | 92,860.00 | | |
| 4/25 | | Purchase authorized on 04/23 Disiena Family Chi Irvine CA S469113667224907 Card 7040 | | 56.00 | |
| 4/25 | | Purchase authorized on 04/24 Paypal *Bluelotush 402-935 7733 CA S████603 Card 7040 | | 600.00 | |
| 4/25 | | Purchase authorized on 04/24 Wholefds Irv #1061 Irv ne CA S389114594228127 Card 7040 | | 247.27 | |
| 4/25 | | Purchase authorized on 04/24 Chevron 0206213 Lake Forest CA S469114602659726 Card 7040 | | 100.00 | |
| 4/25 | | Purchase authorized on 04/24 Active Culture Laguna Beach CA S389114795432952 Card 7040 | | 18.81 | |
| 4/25 | | Purchase authorized on 04/24 Amzn Mktp US*Mz3Q8 Amzn.Com/Bill WA S589115015548828 Card 7040 | | 19.19 | |
| 4/25 | | Purchase authorized on 04/24 Amzn Mktp US*Mz9B2 Amzn.Com/Bill WA S309115015627088 Card 7040 | | 17.23 | 125,695.22 |
| 4/26 | | Purchase authorized on 04/24 Anneliese Schools 949 4157483 CA S████515 Card 7040 | | 2,729.95 | |
| 4/26 | | Cox Comm Org Bankdraft 042619 ████001 Ruddy Palacios | | 126.83 | 122,838.44 |
| 4/29 | | Purchase authorized on 04/28 Mastro'S Oceanclub Newport Beach CA S469119103895319 Card 7040 | | 941.42 | |
| 4/29 | | So Cal Gas Paid Scgc 190426 04676134 02301601474121140871 | | 293.33 | |
| 4/29 | < | Business to Business ACH Debit  American Express ACH Pmt 190429 A9600 Ruddy Palacios | | 902.00 | |
| 4/29 | | Paypal Inst Xfer 190429 Itunesappst Ruddy Palacios | | 2.99 | 120,698.70 |
| 4/30 | 1002 | Cashed Check | | 8,960.00 | |
| 4/30 | 1001 | Check | | 92,859.20 | 18,879.50 |
| Ending balance on 4/30 | | | | | 18,879.50 |
| **Totals** | | | **$92,860.00** | **$141,851.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 4/30 | 92,859.20 | 1001 | 4/19 | 4,420.00 | 1002 | 4/30 | 8,960.00 |

Page 1140
PX23 France Decl.
Attach. HH

REDE Page 44 of 52

# Wells Fargo Combined Statement of Accounts

May 31, 2019  ▪  Page 1 of 9



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1 800-225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877 337 7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228 6995

---

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | |
| Business Spending Report | ✓ |
| Overdraft Protection | ✓ |

---

**Other Wells Fargo Benefits**

**Looking for $10,000 to $100,000 in financing for business vehicles or equipment?**

Whether you are interested in refinancing an existing vehicle loan,* or purchasing new or used vehicles or equipment, we're here to help.

The Equipment Express® loan provides flexible financing that could help move your business forward.
  Fixed rates
  Set payments
  No annual or prepayment fees

As a small business owner, there are plenty of uncertainties - don't let financing costs be one of them. With Equipment Express, you'll know your costs before you finance.

**Plus, when you apply by June 30, 2019, the $150 documentation fee will be waived**

To learn more and apply, visit wellsfargo.com/express or visit your local banker. Or if you have specific questions about our loans, call 1-800 416-0056, Monday Friday, 7:00 a.m. to 5:00 p.m. Pacific time, to talk to a specialist.

**Page 1141**
**PX23 France Decl.**
**Attach. HH**

May 31, 2019 • Page 2 of 9



Note: All financing is subject to credit approval.

*Restrictions apply.

**Wells Fargo is offering a $150 documentation fee waiver to qualifying customers who apply for an Equipment Express loan account between 04/01/2019 and 06/30/2019. To qualify, customers must (1) apply for a new Equipment Express loan account during the offer period, and (2) access funds from the account within 60 days of account opening.

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | 5824 | 18,879.50 | 28,643.35 |
| Business Market Rate Savings | 6 | 0523 | 750.37 | 0.39 |
| | **Total deposit accounts** | | **$19,629.87** | **$28,643.74** |

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $18,879.50 |
| Deposits/Credits | 87,051.58 |
| Withdrawals/Debits | 77,287.73 |
| **Ending balance on 5/31** | **$28,643.35** |
| Average ledger balance this period | $29,935.07 |

Account number: 5824

**DIAMOND CHOICE INC**

California account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

- Savings                    0523
- Credit Card    XXXX-XXXX-XXXX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Arete Financial Sender 190501 xxxxx1654 0000Diamond Choice I | 24,000.00 | | |
| 5/1 | | Recurring Payment authorized on 04/30 State Farm Insura 800-956 6310 IL S38912039808I960 Card 7040 | | 812.03 | |
| 5/1 | | Purchase authorized on 04/30 Shell Service Station Lake Forest CA P00389121038596312 Card 7040 | | 85.00 | |
| 5/1 | | Wells Fargo Dir Draft 190501 518203286200 Jenifer, Rhomberg | | 499.66 | |
| 5/1 | ^ 1002 | Calvary Church Giving Apr 30 1002 x | | 7,500.00 | |
| 5/1 | 1003 | Check | | 12,225.00 | |
| 5/1 | | WF Credit Card Auto Pay 190501 90154595411455 Palacios,Ruddy | | 1,200.00 | 20,557.81 |
| 5/2 | | Passamano Orthod Payment 190501          193 x | | 350.00 | |
| 5/2 | | Sofi Payments Pl Pymt 190501 T10566461 Ruddy Palacios | | 900.71 | |

May 31, 2019 ▪ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/2 | | Usbank Loan Payment 190501    498 Nte*Sph*Acct 00515852498 Effective 05/0 | | 2,517.12 | 16,789.98 |
| 5/3 | | Purchase authorized on 05/01 Restoration Hardwa 844 252-0930 CA S389121589066465 Card 7040 | | 4,302.30 | |
| 5/3 | | Citi Autopay Payment 190502   829 Jenifer Rhomberg | | 148.00 | |
| 5/3 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190503 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 5/3 | | < Business to Business ACH Debit Capital One Crcardpmt 190502 973 Palaciosruddy | | 584.45 | |
| 5/3 | | < Business to Business ACH Debit Capital One Crcardpmt 190502 964 Palaciosruddy | | 900.00 | |
| 5/3 | | Citi Autopay Payment 190502   570 Ruddy Palacios | | 1,181.49 | |
| 5/3 | | Discover E Payment 190502 2706 Rhomberg Jenifer | | 342.00 | 9,031.74 |
| 5/6 | | Purchase authorized on 05/04 ME Interactive Tra 877-542 1685 UT S389124627533150 Card 7040 | | 3,997.00 | |
| 5/6 | | Chase Credit Crd Autopay 190503   067 Rhomberg Jenifer | | 25.00 | |
| 5/6 | | Discover E Payment 190503 0253 Palacios Ruddy | | 326.96 | 4,682.78 |
| 5/7 | | < Business to Business ACH Debit Capital One Crcardpmt 190506 024 Rhombergjenifer | | 500.00 | |
| 5/7 | | Mbts.Com Auto Pay 190507 5000629927 Ruddy Palacios | | 1,082.86 | 3,099.92 |
| 5/8 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190508 Ckf399651461POS Palacios,Ruddy | | 107.00 | |
| 5/8 | | Marcus By Gs Withdrawal 22Ndv3Grc2Z Ruddy Palacios | | 637.26 | 2,355.66 |
| 5/9 | | Arete Financial Sender 190509 xxxxx2946 0000Diamond Choice I | 50,000.00 | | |
| 5/9 | | Purchase authorized on 05/08 Prime Video*MN30I7 888 802 3080 WA S589129132386452 Card 7040 | | 9.95 | |
| 5/9 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190509 Ckf399651461POS Palacios,Ruddy | | 300.00 | 52,045.71 |
| 5/10 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op067J9D74 xxxxxx0523 | | 150.00 | |
| 5/10 | | < Business to Business ACH Debit Capital One Online Pmt 190510 913039910266377 Rhombergjenifer | | 4,000.00 | 47,895.71 |
| 5/13 | | Purchase Return authorized on 05/11 Restoration Hardwa 844-252 0930 CA S629132543240463 Card 7040 | 783.34 | | |
| 5/13 | | Recurring Payment authorized on 05/10 Experian* Credit R 479 3436237 CA S   537 Card 7040 | | 24.99 | |
| 5/13 | | Purchase authorized on 05/10 Amzn Mktp US*MN8Zv Amzn.Com/Bill WA S   915 Card 7040 | | 29.99 | |
| 5/13 | | Purchase authorized on 05/10 Great Works Perks 310-7382727 CA S589130570672180 Card 7040 | | 78.00 | |
| 5/13 | | Purchase authorized on 05/10 Great Works Perks 310 7382727 CA S   902 Card 7040 | | 78.00 | |
| 5/13 | | Purchase authorized on 05/10 Sba Loan Payment 800-260-4806 CO S469130605218648 Card 7040 | | 306.00 | |
| 5/13 | | Purchase authorized on 05/10 Amzn Mktp US*MN0Lb Amzn.Com/Bill WA S   9 Card 7040 | | 16.71 | |
| 5/13 | | Purchase authorized on 05/11 Descanso Beach Clu Avalon CA 1115 Card 7040 | | 204.35 | |
| 5/13 | | Recurring Payment authorized on 05/11 ApI*Itunes.Com/Bil 866 712 7753 CA   6137 Card 7040 | | 12.99 | |
| 5/13 | | Purchase authorized on 05/12 Prime Video*MN3V2G 888 802 3080 WA   0263 Card 7040 | | 8.99 | |
| 5/13 | | Irvine Ranch Wtr Online Pmt 190513 Ckf462752474Neg Ruddy Palacios | | 41.33 | |
| 5/13 | | Capital One Crcardpmt 190510   118 Rhombergjenifer | | 58.00 | 47,819.70 |
| 5/14 | | Purchase authorized on 05/14 Shell Service Station Santa Ana CA P00589134691673370 Card 7040 | | 81.72 | |
| 5/14 | | Chase Credit Crd Epay 190513 4111915920 Ruddy Palacios | | 900.00 | 46,837.98 |

Page 1143
PX23 France Decl.
Attach. HH

May 31, 2019 • Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/15 | | Purchase authorized on 05/14 Restoration Hardwa 844 252-0930 CA S589134787285423 Card 7040 | | 168.50 | 46,669.48 |
| 5/16 | | Purchase authorized on 05/12 Restoration Hardwa 844 252-0930 CA S309132480604716 Card 7040 | | 106.62 | |
| 5/16 | | Purchase authorized on 05/15 Annelleses Schools 949 494 7388 CA S309135656783759 Card 7040 | | 2,825.00 | |
| 5/16 | | Marcus By Gs Withdrawal 1N8Dvlr7Wlr d Jenifer Rhomberg | | 821.16 | |
| 5/16 | | Paypal Inst Xfer 190516 Itunesappst Ruddy Palacios | | 9.99 | 42,906.71 |
| 5/17 | | Planet Fit Club Fees 1913610248959 949 930 0085 | | 10.00 | |
| 5/17 | | Planet Fit Club Fees 1913610248977 949 930 0085 | | 10.00 | |
| 5/17 | < | Business to Business ACH Debit Bk of Amer Mc Online Pmt 190517 Ckf399651461POS Palacios,Ruddy | | 5,500.00 | 37,386.71 |
| 5/20 | | Purchase Return authorized on 05/19 Restoration Hardwa 844-252 0930 CA [                ] 6821 Card 7040 | 103.44 | | |
| 5/20 | | Purchase Return authorized on 05/19 Restoration Hardwa 844-252 0930 CA S629140567026772 Card 7040 | 1,260.51 | | |
| 5/20 | | Recurring Payment authorized on 05/17 Apl*Itunes.Com/Bil 866-712 7753 CA S469137548964761 Card 7040 | | 9.99 | |
| 5/20 | | Purchase authorized on 05/17 Prime Video*MN73Z1 888 802 3080 WA [                ] 5335 Card 7040 | | 4.99 | |
| 5/20 | | Purchase authorized on 05/19 Chevron/Csi 201095/1482 Irvine CA P00309139343798137 Card 7040 | | 69.80 | |
| 5/20 | | Lending Club 8885963157 190517 T1075856528 Ruddy Palacios | | 1,218.33 | |
| 5/20 | | Venmo Payment 2073483850 Ruddy Palacios | | 150.00 | |
| 5/20 | | So Calif Edison Payments 190520 2384327219 Diamond Choice Inc | | 170.11 | |
| 5/20 | < | Business to Business ACH Debit Bk of Amer Mc Online Pmt 190520 Ckf399651461POS Palacios,Ruddy | | 296.00 | 36,831.44 |
| 5/21 | | Venmo Payment 2078785354 Ruddy Palacios | | 200.00 | |
| 5/21 | | WF Bus Credit Auto Pay 190521 90225391600429 Palacios,Ruddy | | 374.02 | 36,257.42 |
| 5/22 | | Purchase authorized on 05/21 Prime Video*MN11E0 888 802 3080 WA [                ] 843 Card 7040 | | 21.99 | |
| 5/22 | | Purchase authorized on 05/21 The Glenmore Avalon CA [                ] 1787 Card 7040 | | 310.24 | |
| 5/22 | | Purchase authorized on 05/21 Amzn Mktp US*MN86R Amzn.Com/Bill WA S589141807304906 Card 7040 | | 14.50 | 35,910.69 |
| 5/23 | | Purchase authorized on 05/21 Anneliese Schools 949 4157483 CA S309141583846381 Card 7040 | | 2,407.10 | 33,503.59 |
| 5/24 | | Purchase authorized on 05/22 CR&R Inc Haulawa 800 826-9677 CA S389142607792232 Card 7040 | | 43.86 | |
| 5/24 | | Purchase authorized on 05/22 Restoration Hardwa 844-252-0930 CA [                ] 2293 Card 7040 | | 91.53 | |
| 5/24 | | Bmw/Financial Svs Bmw/s Pymt 190523 xxxxx6747 Ruddy Palaci2000335850 | | 3,463.45 | 29,904.75 |
| 5/28 | | Purchase authorized on 05/22 Restoration Hardwa 844 252-0930 CA S389142789347727 Card 7040 | | 4,099.89 | |
| 5/28 | | Purchase authorized on 05/23 Disiena Family Chi Irvine CA S469143612294304 Card 7040 | | 56.00 | |
| 5/28 | | Purchase authorized on 05/23 Restoration Hardwa 844 252-0930 CA [                ] 3979 Card 7040 | | 1,070.80 | |
| 5/28 | | Purchase authorized on 05/23 Kang Hodong Baekje Irvine CA [                ] 8361 Card 7040 | | 133.20 | |
| 5/28 | | Purchase authorized on 05/25 Mbr Bourbon Steak 724 2831878 CA [                ] 3447 Card 7040 | | 462.51 | |
| 5/28 | | Purchase authorized on 05/26 Amzn Mktp US*MN97x Amzn.Com/Bill WA S309146604048602 Card 7040 | | 37.66 | |
| 5/28 | | Purchase authorized on 05/26 Apl* Itunes.Com/Bi 866 7127753 CA S589146714916951 Card 7040 | | 15.99 | |
| 5/28 | | Purchase authorized on 05/26 Amazon.Com*MN3Jf0R Amzn.Com/Bill WA S589146738405678 Card 7040 | | 688.25 | |
| 5/28 | | Purchase authorized on 05/26 Restoration Hardwa 844 252-0930 CA S389146775335862 Card 7040 | | 832.50 | |

May 31, 2019  •  Page 5 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 5/28 | | Purchase authorized on 05/27 Bloomys 701 Newport Newport Beach CA P00000000883462133 Card 7040 | | 975.00 | |
| 5/28 | | Purchase authorized on 05/27 7 for All Mankind #721 Newport Beach CA P003091 48030932602 Card 7040 | | 327.13 | |
| 5/28 | | Purchase authorized on 05/27 Nordstrom #333 901 Newpor Newport Beach CA P00589148037816083 Card 7040 | | 225.31 | |
| 5/28 | | Cox Comm Org Bankdraft 052619          001 Ruddy Palacios | | 126.83 | 20,853.68 |
| 5/29 | | Amazon.CO1271513 EDI Pymnts Fcs000303747242 Ruddy Palacios | 4.29 | | |
| 5/29 | | Purchase authorized on 05/27 Great Maple  Newp Newport Beach CA S389148081271911 Card 7040 | | 132.05 | |
| 5/29 | | Purchase authorized on 05/28 Annelieses Schools 949 494 7388 CA S309148706681607 Card 7040 | | 350.00 | |
| 5/29 | | Paypal Inst Xfer 190529 Itunesappst Ruddy Palacios | | 2.99 | |
| 5/29 | < | Business to Business ACH Debit  American Express ACH Pmt 190529 A2022 Ruddy Palacios | | 970.00 | 19,402.92 |
| 5/30 | | Arete Financial Sender 190530 xxxxx6310 0000Diamond Choice I | 10,000.00 | | |
| 5/30 | | Online Transfer From Diamond Choice Inc Business Market Rate Savings xxxxxx0523 Ref #Ib06B44S6J on 05/29/19 | 900.00 | | |
| 5/30 | | So Cal Gas Paid Scgc 190529 0467613402 3016014741 21830124 | | 45.88 | 30,257.04 |
| 5/31 | | Recurring Payment authorized on 05/29 State Farm Insura 800 956 6310 IL S          585 Card 7040 | | 812.03 | |
| 5/31 | | Purchase authorized on 05/29 Restoration Hardwa 844 252 0930 CA S389149509418863 Card 7040 | | 801.66 | 28,643.35 |
| **Ending balance on 5/31** | | | | | 28,643.35 |
| **Totals** | | | **$87,051.58** | **$77,287.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ *Converted check: Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1002 | 5/1 | 7,500.00 | 1003 | 5/1 | 12,225.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2019 - 05/31/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| WXAWS | | |

# Wells Fargo Combined Statement of Accounts

June 30, 2019 ■ Page 1 of 8



DIAMOND CHOICE INC
1261 E DYER RD STE 250
SANTA ANA CA 92705-5658

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1 800-225 5935)

*TTY:* 1 800-877 4833
*En español:* 1 877 337 7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| **Business Online Banking** | ✓ |
| **Online Statements** | ✓ |
| **Business Bill Pay** | ☐ |
| **Business Spending Report** | ✓ |
| **Overdraft Protection** | ✓ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ⬛824 | 28,643.35 | 28,301.01 |
| Business Market Rate Savings | 6 | ⬛523 | 0.39 | 150.39 |
| | **Total deposit accounts** | | **$28,643.74** | **$26,451.40** |

(114)
Sheet Seq= 0259776
Sheet 00001 of 00004

Page 1146
PX23 France Decl.
Attach. HH

June 30, 2019 ▪ Page 2 of ▇▇



# Wells Fargo Business Choice Checking

## Activity summary

| Beginning balance on 6/1 | $28,643.35 |
|---|---|
| Deposits/Credits | 196,360.12 |
| Withdrawals/Debits | 196,702.46 |
| **Ending balance on 6/30** | **$28,301.01** |
| Average ledger balance this period | $39,339.70 |

Account number: ▇▇▇ 5824
**DIAMOND CHOICE INC**
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

▪ Savings ▇▇▇▇ 0523
▪ Credit Card XXXX-XXXX-XXXX-0429

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/3 | | Purchase authorized on 05/29 Restoration Hardwa 844 252-0930 CA S▇▇▇899 Card 7040 | | 4,352.02 | |
| 6/3 | | Purchase authorized on 05/29 Restoration Hardwa 844 252-0930 CA S309150053545912 Card 7040 | | 6,144.43 | |
| 6/3 | | Purchase authorized on 05/29 Restoration Hardwa 844 252-0930 CA S389150053542814 Card 7040 | | 6,989.74 | |
| 6/3 | | Purchase authorized on 05/31 Surf & Sand Splash 949 497 4477 CA S469151777345386 Card 7040 | | 110.44 | |
| 6/3 | | Purchase authorized on 06/01 Dick's Clothing&Sporting Laguna Hills CA P00309153002796466 Card 7040 | | 435.23 | |
| 6/3 | | Purchase authorized on 06/02 Chevron/Kapital Petrole Lake Forest CA P00389154064533287 Card 7040 | | 99.00 | |
| 6/3 | | Wells Fargo Auto Draft 190601 518203286200 Jenifer,,Rhomberg | | 499.66 | |
| 6/3 | < | Business to Business ACH Debit  Bk of Amer VI/Mc Online Pmt 190603 Ckf 399651461 POS Palacios,Ruddy | | 300.00 | |
| 6/3 | | Sofi Payments Pl Pymt 190601 T10973090 Ruddy Palacios | | 900.71 | |
| 6/3 | | WF Credit Card Auto Pay 190602 901545954 11455 Palacios,Ruddy | | 1,200.00 | |
| 6/3 | | American Express ACH Pmt 190603 A6384 Ruddy Palacios | | 35.00 | |
| 6/3 | | Discover E Payment 190602 2706 Rhomberg Jenifer | | 346.00 | 7,231.12 |
| 6/4 | < | Business to Business ACH Debit  Capital One Crcardpmt 190602 ▇▇▇687 Palaciosruddy | | 9.31 | |
| 6/4 | | Citi Autopay Payment 190603 ▇▇▇70 Ruddy Palacios | | 76.40 | |
| 6/4 | | Citi Autopay Payment 190603 ▇▇▇67 Jenifer Rhomberg | | 148.00 | |
| 6/4 | < | Business to Business ACH Debit  Capital One Crcardpmt 190602 ▇▇▇688 Palaciosruddy | | 900.00 | |
| 6/4 | | Usbank Loan Payment 190601 ▇▇▇498 Nte*Sph*Acct 00515852498 Effective 06/0 | | 2,517.12 | |
| 6/4 | | Chase Credit Crd Autopay 190603 ▇▇▇770 Rhomberg Jenifer | | 25.00 | |
| 6/4 | | Discover E Payment 190603 0253 Palacios Ruddy | | 613.00 | 2,942.29 |
| 6/5 | | ATM Cash Deposit on 06/04 26622 Towne Center Drive Foothillranch CA 0006986 ATM ID 0221A Card 7040 | 2,300.00 | | |
| 6/5 | | ATM Cash Deposit on 06/04 26622 Towne Center Drive Foothillranch CA 0006987 ATM ID 0221A Card 7040 | 1,900.00 | | |

June 30, 2019 ▪ Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------|
| 6/5 | | ATM Cash Deposit on 06/04 26622 Towne Center Drive Foothillranch CA 0002020 ATM ID 0221B Card 7040 | 600.00 | | |
| 6/5 | | Purchase authorized on 06/04 IN *Modem Studio, 949 3760103 CA S 171 Card 7040 | | 851.23 | |
| 6/5 | | Passamano Orthod Payment 190604 525 x | | 350.00 | 6,541.06 |
| 6/6 | | Purchase authorized on 06/05 Anneliese Schools 800 624 7092 CA S469156578738187 Card 7040 | | 3,562.95 | 2,978.11 |
| 6/7 | | Purchase authorized on 06/04 Restoration Hardwa 844 252-0930 CA S469155793544074 Card 7040 | | 52.35 | |
| 6/7 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190607 Ckf399651461POS Palacios,Ruddy | | 103.90 | |
| 6/7 | | < Business to Business ACH Debit Capital One Crcardpmt 190606 915730180020226 Rhombergjenifer | | 500.00 | |
| 6/7 | | Mbfs.Com Auto Pay 190607 5000629927 Ruddy Palacios | | 1,082.86 | 1,239.00 |
| 6/10 | | ATM Cash Deposit on 06/09 26622 Towne Center Drive Foothillranch CA 0003052 ATM ID 0221B Card 7040 | 2,800.00 | | |
| 6/10 | | ATM Cash Deposit on 06/09 26622 Towne Center Drive Foothillranch CA 0003053 ATM ID 0221B Card 7040 | 1,900.00 | | |
| 6/10 | | Purchase authorized on 06/07 Restoration Hardwa 844 252-0930 CA S 953 Card 7040 | | 192.31 | |
| 6/10 | | Purchase authorized on 06/09 Shell Service Station Lake Forest CA P00469161144376429 Card 7040 | | 76.19 | |
| 6/10 | | Recurring Transfer to Diamond Choice Inc Business Market Rate Savings Ref #Op06Ctcthz xxxxxx0523 | | 150.00 | |
| 6/10 | | < Business to Business ACH Debit Bk of Amer VI/Mc Online Pmt 190610 Ckf399651461POS Palacios,Ruddy | | 300.00 | |
| 6/10 | | Marcus By Gs Withdrawal 3Fbtcbtnvqd Ruddy Palacios | | 637.26 | 4,583.24 |
| 6/11 | | Deposit Made In A Branch/Store | 10,000.00 | | |
| 6/11 | | WT Fed#08048 Bank of America, N /Org=Arete Financial Group, LLC Srf# 7891 Trn#190611068166 Rfb# 266062510 | 25,300.00 | | |
| 6/11 | | Wire Trans Svc Charge Sequence: 190611088166 Srf# 7891 Trn#190611088166 Rtb# 266062510 | | 15.00 | |
| 6/11 | | Recurring Payment authorized on 06/10 Experian* Credit R 479-3436237 CA S389161465511852 Card 7040 | | 24.99 | |
| 6/11 | | Withdrawal Made In A Branch/Store | | 3.00 | |
| 6/11 | | Capital One Crcardpmt 190610 789 Rhombergjenifer | | 59.00 | |
| 6/11 | 2000 | Check | | 3,000.00 | 36,781.25 |
| 6/12 | | Purchase authorized on 06/11 Wholefds Irv #1061 Irvine CA S469163048442605 Card 7040 | | 264.35 | 36,516.90 |
| 6/13 | | Purchase authorized on 06/12 Lincoln South Coas 657 231 5300 CA S589163840323127 Card 7040 | | 1,000.00 | |
| 6/13 | 2001 | Check | | 2,800.00 | 32,716.90 |
| 6/14 | | WT Fed#00876 Bank of America, N /Org=Arete Financial Group, LLC Srf# 9473 Trn#190614114585 Rfb# 266401340 | 91,560.12 | | |
| 6/14 | | Wire Trans Svc Charge Sequence: 190614114585 Srf# 9473 Trn#190614114585 Rtb# 266401340 | | 15.00 | |
| 6/14 | | Purchase authorized on 06/10 Restoration Hardwa 844 252-0930 CA S309161795254991 Card 7040 | | 100.21 | 124,161.81 |
| 6/17 | | Purchase authorized on 06/12 Restoration Hardwa 844 252-0930 CA S469163794541761 Card 7040 | | 394.37 | |
| 6/17 | | Purchase authorized on 06/15 Apl* Itunes.Com/Bi 866 712 7753 CA S389167181155482 Card 7040 | | 12.99 | |
| 6/17 | | Purchase authorized on 06/16 Lyft *Ride Sat 6 Lyft.Com CA S309168077846582 Card 7040 | | 10.44 | |
| 6/17 | | Planet Ft Club Fees 1916511404775 949 930 0085 | | 10.00 | |
| 6/17 | | Planet Ft Club Fees 1916511404787 949 930 0085 | | 10.00 | |
| 6/17 | | Venmo Payment 2168161448 Ruddy Palacios | | 200.00 | 123,524.01 |
| 6/18 | | Purchase authorized on 06/14 Restoration Hardwa 844 252-0930 CA S 701 Card 7040 | | 986.37 | |
| 6/18 | | Recurring Payment authorized on 06/17 Apl*Itunes.Com/Bil 866-712 7753 CA S389168548824803 Card 7040 | | 9.99 | |

June 30, 2019 ▪ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/18 | | Irvine Ranch Wtr Online Pmt 190618 Ckf211401600Neg Ruddy Palacios | | 49.44 | |
| 6/18 | | Lending Club 8885963157 190617 T1079011471 Ruddy Palacios | | 1,218.33 | |
| 6/18 | | Marcus By Gs Withdrawal 3S6Tdfw4Kx3 Jenifer Rhomberg | | 821.16 | |
| 6/18 | 2002 | Check | | 91,560.12 | 28,878.60 |
| 6/19 | < | Business to Business ACH Debit  Bk of Amer Mc Online Pmt 190619 Ckf399651461POS Palacios, Ruddy | | 257.00 | 28,621.60 |
| 6/20 | | Arete Financial Sender 190620 xxxxx0198 0000Diamond Choice I | 60,000.00 | | |
| 6/20 | | Purchase authorized on 06/18 Restoration Hardwa 844 252-0930 CA S309170051771336 Card 7040 | | 2,960.97 | 85,660.63 |
| 6/21 | | Purchase authorized on 06/19 Restoration Hardwa 844-252-0930 CA S309171052624415 Card 7040 | | 176.71 | |
| 6/21 | | So Calif Edison Payments 190621 2384327219 Diamond Choice Inc | | 226.42 | |
| 6/21 | | WF Bus Credit Auto Pay 190621 9022539160 0429 Palacios,Ruddy | | 2,484.45 | |
| 6/21 | < | Business to Business ACH Debit  Capital One Online Pmt 190621 933 Palaciosruddy | | 9,848.30 | |
| 6/21 | | Wells Fargo Card Phone Pymt 190621 60003 90154595411455 | | 12,500.00 | |
| 6/21 | | Discover E Payment 190621 0253 Palacios Ruddy | | 21,000.00 | 39,424.75 |
| 6/24 | | Purchase authorized on 06/21 Sq *German Danny G Lake Forest CA S309172791221736 Card 7040 | | 35.00 | |
| 6/24 | | Purchase authorized on 06/22 European Wax Cente Lake Forest CA S602 Card 7040 | | 92.00 | 39,297.75 |
| 6/25 | | Bmwfinancial Svs Bmwfs Pymt 190623 xxxxx4784 Ruddy Palaci2000335850 | | 3,463.45 | 35,834.30 |
| 6/26 | | Cox Comm Org Bankdraft 062619          001 Ruddy Palacios | | 126.83 | 35,707.47 |
| 6/27 | | Purchase authorized on 06/26 Apl* Itunes.Com/Bi 866 712-7753 CA S126 Card 7040 | | 15.99 | 35,691.48 |
| 6/28 | | Purchase authorized on 06/24 Restoration Hardwa 844 252-0930 CA S469175792942860 Card 7040 | | 2,561.22 | |
| 6/28 | | Purchase authorized on 06/25 Restoration Hardwa 844 252-0930 CA S58917660006516 1 Card 7040 | | 1,110.90 | |
| 6/28 | | Purchase authorized on 06/27 Restoration Hardwa 844 252-0930 CA S025 Card 7040 | | 2,728.23 | |
| 6/28 | | So Cal Gas Paid Scgc 190627 0467613402 301601474123020889 | | 58.12 | |
| 6/28 | < | Business to Business ACH Debit  American Express ACH Pmt 190628 A5708 Ruddy Palacios | | 926.00 | |
| 6/28 | | Cash Deposit Processing Fee | | 6.00 | 28,301.01 |
| Ending balance on 6/30 | | | | | 28,301.01 |
| **Totals** | | | **$196,360.12** | **$196,702.46** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< *Business to Business ACH:* If this is a business account, this transaction has a return time frame of one business day from post date  This time frame does not apply to consumer accounts.

## Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2000 | 6/11 | 3,000.00 | 2001 | 6/13 | 2,800.00 | 2002 | 6/18 | 91,560.12 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

# Attachment II

# Business Account Application

**WELLS FARGO**

| | |
|---|---|
| Bank Name:<br>WELLS FARGO BANK, N.A. | Store Name:<br>SOUTH COAST METRO |
| Banker Name:<br>JACK DERSARKISSIAN | Officer/Portfolio Number:<br>CC814 | Date:<br>11/14/2014 |

| Banker Phone:<br>714/435 3840 | Store Number:<br>04945 | Banker AU:<br>0004001 | Banker MAC:<br>E2269 011 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

☒ New Deposit Account(s) Only          ☐ New Deposit Account(s) and Business Credit Card

| Account 1 Product Name:<br>Gold Business Services Package | | | Purpose of Account 1 :<br>General Operating Account | |
|---|---|---|---|---|
| COID:<br>114 | Product:<br>DDA | Account Number:<br>████9370 | Opening Deposit:<br>$50.00 | Type of Funds:<br>CACK |

| Account 2 Product Name:<br>Business Market Rate Savings | | | Purpose of Account 2 :<br>General Operating Account | |
|---|---|---|---|---|
| COID:<br>114 | Product:<br>DDA | Account Number:<br>████8001 | Opening Deposit:<br>$50.00 | Type of Funds:<br>CACK |

| Account 3 Product Name:<br>Business Checking | | | Purpose of Account 3 :<br>General Operating Account | |
|---|---|---|---|---|
| COID:<br>114 | Product:<br>DDA | Account Number:<br>████9396 | Opening Deposit:<br>$50.00 | Type of Funds:<br>CACK |

| Account 4 Product Name:<br>Business Checking | | | Purpose of Account 4 :<br>General Operating Account | |
|---|---|---|---|---|
| COID:<br>114 | Product:<br>DDA | Account Number:<br>████9404 | Opening Deposit:<br>$50.00 | Type of Funds:<br>CACK |

| New Account Kit:<br>B20141029 0000396935 | Checking/Savings Bonus Offer Available:<br>NO |

## Related Customer Information

| Customer 1 Name:<br>OLIVER POMAZI | Account Relationship:<br>Sole Owner |
|---|---|
| Enterprise Customer Number (ECN):<br>████8363 | |

| Customer 2 Name:<br>PREMIERE SOLUTIONS SERVICING | Account Relationship:<br>Associated Party |
|---|---|
| Enterprise Customer Number (ECN):<br>████4360 | |



2W02 000693959336 01

Page 1 of 5
Wells Fargo Confidential

BBG2207 (5 14 SVP)

Page 1150
PX23 France Decl.
Attach. II

**Checking/Savings Statement Mailing Information**

| Name(s) and Information Listed on Statement: | S ███████████████████ | |
|---|---|---|
| OLIVER POMAZI | | |
| DBA PREMIERE SOLUTIONS SERVICING | Address Line 2: | |
| | City:<br>COSTA MESA | State:<br>CA |
| | Z ████████ | Country:<br>US |



2W02  000693959336  02

**Page 1151**
**PX23 France Decl.**
**Attach. II**

Business Account Application

## Customer 1 Information

| Customer Name: | Street Address: |
|---|---|
| PREMIERE SOLUTIONS SERVICING | 575 ANTON BLVD STE 303 |

| E███████umber (ECN): ███████4360 | Address Line 2: |
|---|---|

| Account Relationship: Associated Party | Address Line 3: |
|---|---|

| Taxpayer Identification Number (TIN): 47 232███74 | TIN Type: EIN | City: COSTA MESA | State: CA |
|---|---|---|---|

| Business Type: Sole Proprietor | ZIP/Postal Code: 92626 7169 | Country: US |
|---|---|---|

| Business Sub Type/Tax Classification: | Non Profit: No | Business Phone: 714/717 0140 | Fax: |
|---|---|---|---|

| Date Originally Established: 11/05/2014 | Current Ownership Since: | Number of Employees: 6 | Cellular Phone: | Pager: |
|---|---|---|---|---|

| Annual Gross Sales: $0.00 | Year Sales Reported: 11/05/2014 | Fiscal Year End: | e Mail Address: loc.phu@premieresolutionsservicing.com |
|---|---|---|---|

| Primary Financial Institution: | Number of Locations: 1 | Website: |
|---|---|---|

| Primary State 1: | Primary State 2: | Primary State 3: | Sales Market: LOCAL |
|---|---|---|---|

| Primary Country 1: | Primary Country 2: | Primary Country 3: | |
|---|---|---|---|

**Industry:**
Other Services (except Public Administration)

**Description of Business:**
Student loans

**Major Suppliers/Customers:**

## Bank Use Only

| Name/Entity Verification: Fictitious Name Cert/Stmt | Address Verification: | BACC Reference Number: 614318002███67 |
|---|---|---|

| Document Filing Number/Description: 201463█9090 | Filing Country: US | Filing State: CA | Filing Date: 11/05/2014 | Expiration Date: |
|---|---|---|---|---|

| Country of Registration: US | State of Registration: CA | International Transactions: | Check Reporting: NO RECORD |
|---|---|---|---|

| Customer 1 Name: PREMIERE SOLUTIONS SERVICING | Internet Gambling Business?: No |
|---|---|



2W02 000693959336 03

BBC2307 (5 14 SVP)

**Page 1152**
**PX23 France Decl.**
**Attach. II**

Page 3 of 5
Wells Fargo Confidential

## Sole Proprietor 1 Information

| Customer Name: | | | R |
|---|---|---|---|
| OLIVER POMAZI | | | ▮▮▮▮▮▮▮▮▮▮ |

| Position/Title: | Date of Birth: | Enterprise Customer Number (ECN): | Address Line 2: |
|---|---|---|---|
| Member | ▮▮ 1987 | ▮▮▮▮ 8363 | |

| Taxpayer Identification Number (TIN): | TIN Type: | Address Line 3: |
|---|---|---|
| ▮▮▮▮ | SSN | |

| Primary ID Type: | P▮▮▮▮iption: | City: | State: |
|---|---|---|---|
| DLIC | ▮▮▮▮ | COSTA MESA | CA |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Z | Country: |
|---|---|---|---|---|
| CA | 01/22/2011 | 03/17/2016 | ▮▮▮▮▮ | US |

| Secondary ID Type: | Secondary ID Description: | Directional Address: |
|---|---|---|
| OTHR DC | VISA BOFA | *(Document when no physical residence, business or alternate street address.)* |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: |
|---|---|---|
| | | 01/28/2015 |

| Country of Citizenship: | Check Reporting: |
|---|---|
| US | NO RECORD |

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

**A. The Customer's use of any Bank deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.**

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

(1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

(2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

(3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

(4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

(1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

(2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

(3) the signature of the Customer, if the Customer is a sole proprietor.



2W02  000693959336  04

## Certified/Agreed To

Owner/Key Individual 1 Name
OLIVER POMAZI

Position/Title:
Member

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:
11/14/2014

## Request for Taxpayer Identification Number and Certification

(Substitute Form W-9)

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payment other than interest and dividends).      ☐ I am subject to backup withholding    ☐ I am exempt from backup withholding

3. I am a U.S. citizen or other U.S. person.

4. I am exempt from Foreign Account Tax Compliance Act (FATCA) reporting.

**Note:** The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

Tax Responsible Customer Name:
OLIVER POMAZI

Taxpayer Identification Number (TIN):
█████████

TIN Certification Signature:

☐ Submit manually
☐ Signature not required

Date:
11/14/2014

## Authorized Signers - Signature Capture

Authorized Signer 1 Name
OLIVER POMAZI

Position/Title:
Member

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
11/14/2014



BPG2307 (5 14 SVP)

Page 1154
PX23 France Decl.
Attach. II

2W02  000693959336  05

Page 5 of 5
Wells Fargo Confidential

# Attachment JJ

## CERTIFICATE OF AUTHENTICITY
## OF
## BUSINESS RECORDS

I, Kimberly A. Groff, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Legal Admin II. I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1.     Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.     such records are kept in the course of a regularly conducted business activity;

3.     the business activity made such records as a regular practice; and

4.     if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this 29th day of May 2019.

Kimberly A. Groff
Legal Admin II
GoDaddy.com, LLC.
14455 N. Hayden Road, Suite 219
Scottsdale, Arizona 85260

## CERTIFICATE OF AUTHENTICITY
## OF
## BUSINESS RECORDS

I, Victor Martinez, declare, pursuant to Title 28, U.S.C. § 1746, that I am employed by GoDaddy.com, LLC, and that my office title or position is Senior Manager, Subpoena Compliance.  I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1.    Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2.    such records are kept in the course of a regularly conducted business activity;

3.    the business activity made such records as a regular practice; and

4.    if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this 11th day of October, 2019.

Victor Martinez,
Senior Manager, Subpoena Compliance
GoDaddy.com, LLC
14455 N. Hayden Road, Suite 219
Scottsdale, AZ 85260

# Attachment KK

# Shopper Info for Shopper ID 135634979

| | |
|---|---|
| Shopper ID: | 135634979 |
| Private Label ID: | 1 |
| Login Name: | jaysingh007 |
| First Name: | JAY |
| Middle Name: | |
| Last Name: | SINGH |
| Company: | USFFC Inc |
| Address1: | 500 Ygnacio Valley Rd |
| Address2: | Ste 430 |
| City: | Walnut Creek |
| State/Prov: | CA |
| Postal Code: | 94596 |
| Country: | us |
| Phone Work: | +1.9259241000 |
| Phone Home: | |
| Mobile: | +1.9259241000 |
| Fax: | |
| Email: | js@usffc.org |
| BirthDate: | |
| Gender: | |
| Date Created: | 8/16/2016 11:00:04 AM |
| Last Changed By: | pci.eCommClient.prod.intranet.gdg |
| Last Changed By Date: | 8/29/2018 4:31:57 PM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin: | |
| Password Reminder: | |
| Twitter Handle: | |

GD 000001

CONFIDENTIAL

**Page 1157**
**PX23 France Decl.**
**Attach. KK**

# Legal Receipt for Shopper ID 135634979

| | |
|---|---|
| Shopper ID: | 135634979 |
| Receipt ID: | 1356427913 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date: | 8/29/2018 4:31:55 PM By customer via Online |
| Source Code: | GDBB3376D |

## Shipping Information

JAY SINGH

USFFC Inc

500 Ygnacio Valley Rd

Ste 430

Walnut Creek, CA 94596 us

Daytime Phone: +1.9259241000

js@usffc.org

## Billing Information

JAY SINGH

USFFC Inc

500 Ygnacio Valley Rd

Ste 430

Walnut Creek, CA 94596 US

Daytime Phone: +1.9259241000

js@usffc.org

IP: 96.72.160.181::https://payment.api.godaddy.com/payapi

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $83.70*

| | |
|---|---|
| Paid: | Checking - Business (ACH) |
| Processor: | Certegy-GD |
| Account: | ▇▇▇7613 |
| Routing: | 322271627 |

| Row | Label | Name | Unit Price | Today's Price | ICANN Fee | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|---|
| 1 | 60041-1 | .COM Bulk Domain Name Registration (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: dylnetwork.com<br>This a service item. | $29.98 | $26.98 | $0.36 | 1 | $9.00 | $18.34 |
| 2 | 984-1 | .ORG Bulk Domain Name Registration (6-20) (recurring)<br>Length: 1 Year(s)<br>Domain: dylnow.org<br>This a service item. | $19.99 | $7.99 | $0.18 | 1 | $0.00 | $8.17 |
| 3 | 553681-1 | .WORLD Tier 2 Bulk Domain Name Registration (6-20) - 1 Year<br>Length: 1 Year(s)<br>Domain: dyl.world<br>This a service item. | $39.99 | $1.99 | $0.18 | 1 | $0.00 | $2.17 |
| 4 | 60041-1 | .COM Bulk Domain Name Registration (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: jaysmoney.com<br>This a service item. | $29.98 | $26.98 | $0.36 | 1 | $9.00 | $18.34 |

CONFIDENTIAL

GD 000608

**Page 1158**
**PX23 France Decl.**
**Attach. KK**

## Legal Receipt for Shopper ID 135634979

| Row | Label | Name | Unit Price | Today's Price | ICANN Fee | Qty | Extra Disc. | Total Price |
|-----|-------|------|-----------|---------------|-----------|-----|-------------|-------------|
| 5 | 60041-1 | .COM Bulk Domain Name Registration (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: jaysacademy.com<br>This a service item. | $29.98 | $26.98 | $0.36 | 1 | $9.00 | $18.34 |
| 6 | 60041-1 | .COM Bulk Domain Name Registration (6-20) - 2 years (recurring)<br>Length: 2 Year(s)<br>Domain: jaysinghmoney.com<br>This a service item. | $29.98 | $26.98 | $0.36 | 1 | $9.00 | $18.34 |

| Subtotal | Shipping & Handling | Tax | Total |
|----------|---------------------|-----|-------|
| $83.70 | $0.00 | $0.00 | $83.70 |

GD 000609

CONFIDENTIAL

**Page 1159**
**PX23 France Decl.**
**Attach. KK**

# Shopper Contact Audit for Shopper ID 135634979

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | city | Pleasanton | Walnut Creek |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | company | | USFFC Inc |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | first_name | Mandip | JAY |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | last_name | Purewal | SINGH |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | mobilePhone | | +1.9259241000 |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | phone1 | +1.4156095729 | +1.9259241000 |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | street1 | 7901 Stoneridge Dr | 500 Ygnacio Valley Rd |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | street2 | # 504 | Ste 430 |
| 8/21/2018 4:16:57 PM | Shopper | 96.72.160.181 | zip | 94588 | 94596 |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | city | | Pleasanton |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | country | | us |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | email | 135634979 | js@usffc.org |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | first_name | | Mandip |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | last_name | | Purewal |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | phone1 | | +1.4156095729 |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | state | | CA |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | street1 | | 7901 Stoneridge Dr |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | street2 | | # 504 |
| 8/16/2016 11:18:22 AM | P3PWCARTWEB106.ShopperDataProvider | 50.193.19.225 | zip | | 94588 |

GD 000081

CONFIDENTIAL

Page 1160
PX23 France Decl.
Attach. KK

# Domain Information for Shopper ID 18170397

| | |
|---|---|
| Shopper ID: | 18170397 |
| Domain Name: | USFFC.ORG |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 2 |
| Create Date: | 1/22/2014 7:02:41 PM |
| Expiration Date: | 1/22/2016 7:02:41 PM |
| Update Date: | 1/22/2014 7:02:41 PM |
| Transfer Away Eligibility Date: | |
| Status: | 36 Ownership Changed |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 8/14/2014 7:38:58 AM |
| Custom DNS: | No |
| Name Servers: | ns43.domaincontrol.com |
| | ns44.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | USFFC.ORG@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/22/2014 12:02:42 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | USFFC.ORG@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/22/2014 12:02:42 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | USFFC.ORG@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/22/2014 12:02:42 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | USFFC.ORG@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/22/2014 12:02:42 PM |

CONFIDENTIAL

**Page 1161**
**PX23 France Decl.**
**Attach. KK**

# Contact Audit History
# USFFC.ORG

| Modified | Origin | Note |
|---|---|---|
| 1/7/2015 10:40:47 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Billing info updated from: Registration\|Private\|USFFC.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/7/2015 10:40:44 PM | updated by epp_VerifyContactData_sp | Billing info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 1/7/2015 10:40:44 PM | updated by epp_VerifyContactData_sp | Administrative info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 1/7/2015 10:40:44 PM | updated by epp_VerifyContactData_sp | Technical info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 1/7/2015 10:40:44 PM | updated by epp_VerifyContactData_sp | Registrant info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | Successfully removed RegistryID and AuthInfo from contact for pre-Replacement processing | Technical info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | Successfully removed RegistryID and AuthInfo from contact for pre-Replacement processing | Billing info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | Successfully removed RegistryID and AuthInfo from contact for pre-Replacement processing | Administrative info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560066666\|«BLANK»\| |

CONFIDENTIAL

**Page 1162**
**PX23 France Decl.**
**Attach. KK**

# Contact Audit History
# USFFC.ORG

| Modified | Origin | Note |
|----------|--------|------|
| 8/14/2014 7:39:01 AM | Successfully removed RegistryID and AuthInfo from contact for pre-Replacement processing | Registrant info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560 066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | dp_UsedDomainsPurchase_sp | Technical info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560 066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | dp_UsedDomainsPurchase_sp | Billing info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560 066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | dp_UsedDomainsPurchase_sp | Administrative info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560 066666\|«BLANK»\| |
| 8/14/2014 7:39:01 AM | dp_UsedDomainsPurchase_sp | Registrant info updated from: Ritesh\|Srivastava\|riteshsrivastava@gmail.com\|«BLANK»\|ESPACE 60, NIRVANA COUNTRY\|SECTOR 50\|GURGAON\|Haryana\|122018\|India\|+91.9560 066666\|«BLANK»\| |

GD 000367

CONFIDENTIAL

**Page 1163**
**PX23 France Decl.**
**Attach. KK**

# Legal Receipt for Shopper ID 46619560

| | |
|---|---|
| Shopper ID: | 46619560 |
| Receipt ID: | 778499762 |
| ProgId: | GoDaddy |
| SiteUrl: | http://registrar.godaddy.com |
| Date: | 1/7/2015 10:40:38 PM By  via Online |
| Source Code: | ??? |

## Shipping Information

Ritesh Srivastava

ESPACE 60, NIRVANA COUNTRY

SECTOR 50

GURGAON, HR 122018 IN

Daytime Phone: +91.9560066666

riteshsrivastava@gmail.com

## Billing Information

Ritesh Srivastava

ESPACE 60, NIRVANA COUNTRY

SECTOR 50

GURGAON, HR 122018 in

Daytime Phone: +91.9560066666

Evening Phone: +91.9560066666

riteshsrivastava@gmail.com

| | |
|---|---|
| IP: | 182.64.48.197::182.64.48.197 |

**Transaction Occurred as: Indian Rupee (INR)**

*Payment 1: 1,263.30*

| | |
|---|---|
| Paid: | Credit Card (Trans ID: CCACA1APF713) |
| Processor: | CCAvenue-GD_INR |
| Type: | CREDITCARD |
| Processor: | CCAvenue-GD_INR |
| Additional Info: | MasterCard |

Our Charges will appear on their credit card statement in the name "Domain Names/Hosting Srvc"

| Row | Label | Name | Unit Price | Today's Price | ICANN Fee | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|---|
| 1 | 766001-1 | Protected Registration<br>Length: 1 Year(s)<br>Domain: usffc.org<br>This a service item. | 2,119.00 | 929.00 | 0.00 | 1 | 0.00 | 964.30 |
| 2 | | Private Registration Services<br>Length: 1 Year(s)<br>Domain: | | | 0.00 | 1 | | |
| 3 | | Business Registration<br>Length: 1 Year(s)<br>Domain: | | | 0.00 | 1 | | |
| 4 | | Domain Ownership Protection<br>Length: 1 Year(s)<br>Domain: | | | 0.00 | 1 | | |
| 5 | 182-1 | Certified Domain<br>Length: 1 Year(s)<br>Domain: usffc.org<br>This a service item. | 299.00 | 299.00 | 0.00 | 1 | 0.00 | 299.00 |

CONFIDENTIAL

**Page 1164**
**PX23 France Decl.**
**Attach. KK**

## Legal Receipt for Shopper ID 46619560

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| 1,263.30 | 0.00 | 0.00 | 1,263.30 |

GD 000676

CONFIDENTIAL

**Page 1165**
**PX23 France Decl.**
**Attach. KK**

# Notes for Shopper ID 46619560
## 3/1/2014 to 5/28/2019

| Entered Date / By | Note |
|---|---|
| 9/7/2015 7:22:25 AM / Customer / Client IP: 122.171.77.4 | Servers:223778528 (03bd0828-160a-11e3-9ef0-f04da20723f7) - Entered Account |
| 9/5/2015 5:05:00 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: riteshsrivastava@gmail.com for Product Name<br>Next Attempt Date<br>-----------                           -----------------<br>Virtual Private Hosting Deluxe Linux CentOS - AP - Renewal      9/15/2015<br>   Billing for 09/05/2015. fivemore.net<br>15 GB FTP Backup VPS - AP - Renewal<br>cPanel - Virtual Private Server - AP - Renewal<br><br>Bandwidth Renewal (recurring)                     9/15/2015<br>   Bandwidth/DiskSpace for 09/05/2015. fivemore.net |
| 9/5/2015 5:04:59 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (VPS): 1.  Next Attempt Date: Sep 15 201  Reason: Autorenew is off.  Account: Billing for 09/05/2015. fivemore.net |
| 9/5/2015 5:04:59 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Hosting Bandwidth): 1.  Next Attempt Date: Sep 15 201  Reason: Autorenew is off. Account: Bandwidth/DiskSpace for 09/05/2015. fivemore.net |
| 9/5/2015 2:09:52 AM / Khan, Yousuf / Client IP: GoDaddy Internal | Yousuf Khan accessed account with reason "General/Research". Validation was skipped. |
| 9/5/2015 1:23:14 AM / CRMSystem / Client IP: GoDaddy Internal | A customer survey was sent by Sushma Koosukuntla |
| 9/5/2015 1:23:11 AM / Koosukuntla, Sushma / Client IP: GoDaddy Internal | Jay singh<br>cx called in saying that the ssl redirection is not correct for the website<br>checkd the account,said cx that there is no ssl for that particular domain |
| 9/5/2015 12:26:00 AM / Koosukuntla, Sushma / Client IP: GoDaddy Internal | Sushma Koosukuntla accessed account with reason "General/Research". Shopper PIN. |
| 9/5/2015 12:25:16 AM / Koosukuntla, Sushma / Client IP: GoDaddy Internal | Sushma Koosukuntla accessed account with reason "General/Research". Shopper PIN. |
| 8/25/2015 6:03:46 AM / Customer / Client IP: 122.171.28.63 | Servers:223778528 (03bd0828-160a-11e3-9ef0-f04da20723f7) - Entered Account |
| 8/23/2015 8:53:39 PM / Swathy, Batchu / Client IP: GoDaddy Internal | Batchu Swathy accessed account with reason "General/Research". Validation was skipped. |
| 8/21/2015 4:39:22 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllAuto] Sending renewal notice to shopper 46619560 for 2 Domain resource(s) set to expire around Nov. 19, 2015. Email BatchID=318962370. Payment profiles are current. |
| 8/5/2015 5:20:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 861643232 sent to: riteshsrivastava@gmail.com, using primary payment method. |
| 8/5/2015 2:12:52 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | save:WCC inserted email address: sidharthj@togservices.com |
| 8/5/2015 2:09:30 AM / Customer / Client IP: 203.196.142.135 | Workspace Email:0 - Entered Account |
| 8/5/2015 2:09:27 AM / Customer / Client IP: 203.196.142.135 | Workspace Email:0 - Entered Account |
| 8/3/2015 6:44:20 AM / Customer / Client IP: 122.166.144.219 | Servers:223778528 (03bd0828-160a-11e3-9ef0-f04da20723f7) - Entered Account |
| 7/21/2015 11:59:13 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | save:WCC inserted email address: sunils@togservices.com |
| 7/21/2015 11:57:28 PM / RegOrgEPPSvc / Client IP: GoDaddy Internal | deleteEmail:WCC Removed email address: aniruddhak@togservices.com |

CONFIDENTIAL

**Page 1166**
**PX23 France Decl.**
**Attach. KK**

# Shopper Info for Shopper ID 96463027

| | |
|---|---|
| Shopper ID: | 96463027 |
| Private Label ID: | 1 |
| Login Name: | ruddyrich |
| First Name: | Ruddy |
| Last Name: | Palacios |
| Company: | |
| Address1: | ███████████ |
| Address2: | |
| City: | Costa Mesa |
| State/Prov: | CA |
| Postal Code: | ████ |
| Country: | us |
| Phone Work: | +1.7146589745 |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | ruddy.palacios@yahoo.com |
| Date Created: | 1/8/2015 9:09:26 PM |
| Last Changed By Date: | 10/4/2019 1:55:50 PM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

GD 000832

CONFIDENTIAL

**Page 1167**
**PX23 France Decl.**
**Attach. KK**

# Domain Information for Shopper ID 96463027

| | |
|---|---|
| Shopper ID: | 96463027 |
| Domain Name: | aretefinancial.com |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 1 |
| Create Date: | 12/9/2013 2:04:47 PM |
| Expiration Date: | 12/9/2020 2:04:47 PM |
| Update Date: | 10/4/2019 4:16:27 PM |
| Transfer Away Eligibility Date: | 12/3/2019 2:16:29 PM |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/4/2019 2:16:31 PM |
| Custom DNS: | No |
| Name Servers: | domain-for-sale.hugedomainsdns.com |
| | forsale.hugedomainsdns.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.com@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 10/4/2019 1:55:51 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.com@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 10/4/2019 1:55:51 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.com@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 10/4/2019 1:55:51 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.com@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 10/4/2019 1:55:51 PM |

GD 000833

CONFIDENTIAL

**Page 1168**
**PX23 France Decl.**
**Attach. KK**

# Contact Audit History

## aretefinancial.com

| Modified | Origin | Note |
|---|---|---|
| 10/4/2019 1:55:51 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:1565940255 fulfillment;IP:P3WGDCOMM002 | Billing info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 10/4/2019 1:55:51 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:1565940255 fulfillment;IP:P3WGDCOMM002 | Administrative info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 10/4/2019 1:55:51 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:1565940255 fulfillment;IP:P3WGDCOMM002 | Technical info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 10/4/2019 1:55:51 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:1565940255 fulfillment;IP:P3WGDCOMM002 | Registrant info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |

GD 000834

CONFIDENTIAL

**Page 1169**
**PX23 France Decl.**
**Attach. KK**

# Domain Information for Shopper ID 96463027

| | |
|---|---|
| Shopper ID: | 96463027 |
| Domain Name: | DIAMONDCHOICEINC.COM |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 4 |
| Create Date: | 1/8/2015 11:15:52 PM |
| Expiration Date: | 1/8/2020 11:15:52 PM |
| Update Date: | 12/9/2018 4:46:16 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 5/13/2019 1:05:25 PM |
| Custom DNS: | Yes |
| Name Servers: | ns09.domaincontrol.com |
| | ns10.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Ruddy Palacios |
| Company: | |
| Email: | ruddy.palacios@yahoo.com |
| Address 1: | ██████████ |
| Address 2: | |
| City: | Costa Mesa |
| State/Province: | California |
| Postal Code: | ████ |
| Country: | United States |
| Phone: | +1.7146589745 |
| Fax: | |
| Modify Time: | 1/8/2015 9:15:09 PM |

## Technical Contact

| | |
|---|---|
| Name: | Ruddy Palacios |
| Company: | |
| Email: | ruddy.palacios@yahoo.com |
| Address 1: | ██████████ |
| Address 2: | |
| City: | Costa Mesa |
| State/Province: | California |
| Postal Code: | ████ |
| Country: | United States |
| Phone: | +1.7146589745 |
| Fax: | |
| Modify Time: | 1/8/2015 9:15:09 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Ruddy Palacios |
| Company: | |
| Email: | ruddy.palacios@yahoo.com |
| Address 1: | ██████████ |
| Address 2: | |
| City: | Costa Mesa |
| State/Province: | California |
| Postal Code: | ████ |
| Country: | United States |
| Phone: | +1.7146589745 |
| Fax: | |
| Modify Time: | 1/8/2015 9:15:09 PM |

## Billing Contact

| | |
|---|---|
| Name: | Ruddy Palacios |
| Company: | |
| Email: | ruddy.palacios@yahoo.com |
| Address 1: | ██████████ |
| Address 2: | |
| City: | Costa Mesa |
| State/Province: | California |
| Postal Code: | ████ |
| Country: | United States |
| Phone: | +1.7146589745 |
| Fax: | |
| Modify Time: | 1/8/2015 9:15:09 PM |

GD 000835

CONFIDENTIAL

**Page 1170**
**PX23 France Decl.**
**Attach. KK**

# Custom DNS Entries

# DIAMONDCHOICEINC.COM

Shopper ID:          96463027

Domain Name:         DIAMONDCHOICEINC.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | FORWARDED | 600 |
| NS | @ | NS09.DOMAINCONTROL.COM. | 3600 |
| NS | @ | NS10.DOMAINCONTROL.COM. | 3600 |
| CNAME | AUTODISCOVER | AUTODISCOVER.OUTLOOK.COM. | 600 |
| CNAME | EMAIL | EMAIL.SECURESERVER.NET. | 600 |
| CNAME | FTP | @ | 3600 |
| CNAME | LYNCDISCOVER | WEBDIR.ONLINE.LYNC.COM. | 600 |
| CNAME | MSOID | CLIENTCONFIG.MICROSOFTONLINE-P.NET. | 600 |
| CNAME | SIP | SIPDIR.ONLINE.LYNC.COM. | 600 |
| CNAME | WWW | @ | 3600 |
| CNAME | _DOMAINCONNECT | _DOMAINCONNECT.GD.DOMAINCONTROL.COM. | 3600 |
| SOA | @ | @ | 3600 |
| MX | @ | DIAMONDCHOICEINC-COM.MAIL.PROTECTION.OUTLOOK.COM. | 600 |
| TXT | @ | GOOGLE-SITE-VERIFICATION=DCWJHPVJIY_BASP8OSJ5DTI3SDVTJ7ZCP3P_7SOLNXW | 600 |
| TXT | @ | MS=MS47496175 | 600 |
| TXT | @ | V=SPF1 INCLUDE:SPF.PROTECTION.OUTLOOK.COM -ALL | 600 |
| SRV | @ | SIPDIR.ONLINE.LYNC.COM. | 1800 |
| SRV | @ | SIPFED.ONLINE.LYNC.COM. | 1800 |

CONFIDENTIAL

**Page 1171**
**PX23 France Decl.**
**Attach. KK**

# Domain Forwarding for Shopper ID 96463027

# DIAMONDCHOICEINC.COM

| Redirect Informaton |
|---|
| Sub Domain: |
| Redirect Status: active |
| Redirect URL: http://ruddypalacios.wixsite.com/mysite |
| Create Date/Time: 2/4/2017 10:58:46 AM |
| Modify Date/Time: 12/9/2018 2:46:11 PM |
| Server: parkweb.secureserver.net |
| Redirect Type: 301 |
| Meta Data Title: Diamond Choice Inc |
| Meta Data Description: Creating Excellence in the marketplace |
| Meta Data Keyword: Success |

CONFIDENTIAL

Page 1172
PX23 France Decl.
Attach. KK

# Contact Audit History

## DIAMONDCHOICEINC.COM

| Modified | Origin | Note |
|---|---|---|
| 1/8/2015 9:15:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:778907566 fulfillment;IP:P3PWGDCOMM006 | Billing info updated from: Ruddy\|Palacios\|ruddy.palacios@yahoo.com\|███ \|\|Costa Mesa\|California███\|United States\|+1.7146589745\|\| |
| 1/8/2015 9:15:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:778907566 fulfillment;IP:P3PWGDCOMM006 | Administrative info updated from: Ruddy\|Palacios\|ruddy.palacios@yahoo.com\|███ \|\|Costa Mesa\|California███\|United States\|+1.7146589745\|\| |
| 1/8/2015 9:15:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:778907566 fulfillment;IP:P3PWGDCOMM006 | Technical info updated from: Ruddy\|Palacios\|ruddy.palacios@yahoo.com\|███ \|\|Costa Mesa\|California███\|United States\|+1.7146589745\|\| |
| 1/8/2015 9:15:09 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:778907566 fulfillment;IP:P3PWGDCOMM006 | Registrant info updated from: Ruddy\|Palacios\|ruddy.palacios@yahoo.com\|███ \|\|Costa Mesa\|California███\|United States\|+1.7146589745\|\| |

CONFIDENTIAL

Page 1173
PX23 France Decl.
Attach. KK

# Domain Information for Shopper ID 96463027

| | |
|---|---|
| Shopper ID: | 96463027 |
| Domain Name: | aretefinancial.org |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 3 |
| Create Date: | 5/8/2017 11:29:22 PM |
| Expiration Date: | 5/8/2021 11:29:22 PM |
| Update Date: | 5/13/2019 8:08:08 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 5/13/2019 1:08:11 PM |
| Custom DNS: | Yes |
| Name Servers: | ns07.domaincontrol.com |
| | ns08.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.org@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/8/2017 4:29:23 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.org@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/8/2017 4:29:23 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.org@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/8/2017 4:29:23 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | aretefinancial.org@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 5/8/2017 4:29:23 PM |

CONFIDENTIAL

**Page 1174**
**PX23 France Decl.**
**Attach. KK**

# Custom DNS Entries

# aretefinancial.org

Shopper ID:          96463027

Domain Name:      aretefinancial.org

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 107.180.27.156 | 10800 |
| A | ADMIN | 107.180.27.156 | 10800 |
| A | MAIL | 107.180.27.156 | 10800 |
| NS | @ | NS07.DOMAINCONTROL.COM. | 3600 |
| NS | @ | NS08.DOMAINCONTROL.COM. | 3600 |
| CNAME | AUTOCONFIG | @ | 10800 |
| CNAME | AUTOCONFIG.ADMIN | @ | 10800 |
| CNAME | AUTODISCOVER | @ | 10800 |
| CNAME | AUTODISCOVER.ADMIN | @ | 10800 |
| CNAME | CPANEL | @ | 10800 |
| CNAME | FTP | @ | 3600 |
| CNAME | WEBDISK | @ | 10800 |
| CNAME | WEBDISK.ADMIN | @ | 10800 |
| CNAME | WEBMAIL | @ | 10800 |
| CNAME | WHM | @ | 10800 |
| CNAME | WWW | @ | 3600 |
| CNAME | WWW.ADMIN | @ | 10800 |
| CNAME | _DOMAINCONNECT | _DOMAINCONNECT.GD.DOMAINCONTROL.COM. | 3600 |
| SOA | @ | @ | 3600 |
| MX | @ | MAIL.ARETEFINANCIAL.ORG. | 3600 |
| TXT | @ | V=SPF1 A MX PTR INCLUDE:SECURESERVER.NET ~ALL | 3600 |
| TXT | ADMIN | V=SPF1 A MX PTR INCLUDE:SECURESERVER.NET ~ALL | 3600 |
| SRV | @ | CPANELEMAILDISCOVERY.CPANEL.NET. | 3600 |
| SRV | ADMIN | CPANELEMAILDISCOVERY.CPANEL.NET. | 3600 |

CONFIDENTIAL

**Page 1175**
**PX23 France Decl.**
**Attach. KK**

# Contact Audit History

## aretefinancial.org

| Modified | Origin | Note |
|---|---|---|
| 5/8/2017 4:29:23 PM | RegAgentSvc: Successfully added contact | Billing info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:23 PM | RegAgentSvc: Successfully added contact | Administrative info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:23 PM | RegAgentSvc: Successfully added contact | Technical info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:23 PM | RegAgentSvc: Successfully added contact | Registrant info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:21 PM | Updated by epp_VerifyContactData_sp | Billing info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:21 PM | Updated by epp_VerifyContactData_sp | Administrative info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:21 PM | Updated by epp_VerifyContactData_sp | Technical info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 5/8/2017 4:29:21 PM | Updated by epp_VerifyContactData_sp | Registrant info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |

CONFIDENTIAL

Page 1176
PX23 France Decl.
Attach. KK

# Contact Audit History

## aretefinancial.org

| Modified | Origin | Note |
|---|---|---|
| 5/8/2017 4:29:20 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:1131053337 fulfillment;IP:P3PWGDCOMM003 | Billing info updated from: Registration|Private|DBP@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|14455 N. Hayden Road|Scottsdale|Arizona|85260|United States|+1.4806242599|+1.4806242598| |
| 5/8/2017 4:29:20 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:1131053337 fulfillment;IP:P3PWGDCOMM003 | Administrative info updated from: Registration|Private|DBP@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|14455 N. Hayden Road|Scottsdale|Arizona|85260|United States|+1.4806242599|+1.4806242598| |
| 5/8/2017 4:29:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:1131053337 fulfillment;IP:P3PWGDCOMM003 | Technical info updated from: Registration|Private|DBP@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|14455 N. Hayden Road|Scottsdale|Arizona|85260|United States|+1.4806242599|+1.4806242598| |
| 5/8/2017 4:29:19 PM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:1131053337 fulfillment;IP:P3PWGDCOMM003 | Registrant info updated from: Registration|Private|DBP@domainsbyproxy.com|Domains By Proxy, LLC|DomainsByProxy.com|14455 N. Hayden Road|Scottsdale|Arizona|85260|United States|+1.4806242599|+1.4806242598| |

GD 000865

CONFIDENTIAL

Page 1177
PX23 France Decl.
Attach. KK

# Notes for Shopper ID 96463027
## 3/1/2014 to 10/8/2019

| Entered Date / By | Note |
|---|---|
| 10/7/2019 9:35:31 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1567369798 sent to: ruddy.palacios@yahoo.com, using primary payment method. |
| 10/4/2019 2:16:31 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .COM Premium Domain Name Registration OrderID: 1565940255 RowID: 0 Namespace:domain ResourceID: 302101689 |
| 10/4/2019 2:16:31 PM / RegAgentSvc / Client IP: GoDaddy Internal | A TransferToCompleted E-mail with messageId d0cc6efa-2adc-458d-9453-4382143e0bc1 has been sent to shopperId 96463027 for domain aretefinancial.com. |
| 10/4/2019 2:16:30 PM / RegAgentSvc / Client IP: GoDaddy Internal | AgentRegistryTransferCompleteCompletion Updating status from 15 to 0 |
| 10/4/2019 2:01:18 PM / Fraud Auto Verify - Service / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 10/4/2019 1:55:51 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain ARETEFINANCIAL.COM privacy set up.  DBP customer number is 232250636. |
| 10/4/2019 1:55:50 PM / pci.eCommClient.prod.intranet.gdg / Client IP: GoDaddy Internal | New preference.marketId: "en-US" |
| 9/19/2019 5:11:26 AM / bonsai_downgradeAccount_sp / Client IP: GoDaddy Internal | Email Essentials - monthly resource_id = 267985470 downgraded  TO 1 Email Essentials - monthly(s) |
| 9/7/2019 10:42:03 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1551858799 sent to: ruddy.palacios@yahoo.com, using primary payment method. |
| 8/7/2019 8:45:36 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1535950071 sent to: ruddy.palacios@yahoo.com, using primary payment method. |
| 7/7/2019 9:40:09 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1520181995 sent to: ruddy.palacios@yahoo.com, using primary payment method. |
| 6/7/2019 7:47:49 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1504866986 sent to: ruddy.palacios@yahoo.com, using primary payment method. |
| 5/30/2019 5:53:33 PM / Customer / Client IP: 12.10.47.194 | Domains (Manage All) account accessed |
| 5/13/2019 1:08:43 PM / pci.eCommClient.prod.intranet.gdg / Client IP: GoDaddy Internal | New preference.marketId: "en-US" |
| 5/13/2019 1:08:20 PM / Customer / Client IP: 10.37.101.220 | Setting AutoRenew = 1: Email Essentials - monthly OrderID: 785277552 RowID: 5 Namespace:prtnremail ResourceID: 267985470 |
| 5/13/2019 1:08:11 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .ORG Domain Name Registration - 2 Years (recurring) OrderID: 1131053337 RowID: 0 Namespace:domain ResourceID: 238177421 |
| 5/13/2019 1:08:10 PM / RegAgentSvc / Client IP: GoDaddy Internal | Domain name aretefinancial.org renewed - minus 1 year(s) - by RegAgentSvc on 05/13/2019 13:08:10 |
| 5/13/2019 1:08:09 PM / RegAgentSvc / Client IP: GoDaddy Internal | Domain name ruddypalacios.com renewed by RegAgentSvc on 05/13/2019 13:08:09 |
| 5/13/2019 1:08:04 PM / pci.eCommClient.prod.intranet.gdg / Client IP: GoDaddy Internal | New preference.marketId: "en-US" |
| 5/13/2019 1:05:25 PM / Customer / Client IP: 10.37.108.24 | Setting AutoRenew = 1: .COM Domain Name Registration - 1 Year (recurring) OrderID: 778907566 RowID: 2 Namespace:domain ResourceID: 183553152 |
| 5/13/2019 1:05:23 PM / Customer / Client IP: 10.32.64.33 | Setting AutoRenew = 1: Email Marketing - Starter plan OrderID: 986251327 RowID: 0 Namespace:madmimi ResourceID: 312474285 |
| 5/13/2019 8:35:10 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 2. Parking Domain.  Next Attempt Date: 05/20/2019  Reason: Payment request was declined. Domain: ARETEFINANCIAL.ORG |

GD 000869

CONFIDENTIAL

**Page 1178**
**PX23 France Decl.**
**Attach. KK**

# Notes for Shopper ID 96463027
# 3/1/2014 to 10/8/2019

| Entered Date / By | Note |
|---|---|
| 5/13/2019 8:35:10 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>ruddy.palacios@yahoo.com for<br>Product Name          Next Billing Date Qty   Price<br>------------        ---------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     05/20/2019 1   $42.34<br>    ARETEFINANCIAL.ORG<br>Private Registration Services - Renewal           1   $19.98<br>    ARETEFINANCIAL.ORG |
| 5/11/2019 9:54:32 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Shield): 1. Next Attempt Date: May 18 201 Reason: Payment request was declined. Account: Billing for 05/11/2019. aretefinancial.org |
| 5/11/2019 9:54:32 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Account Billing Usage): 1. Next Attempt Date: May 18 201 Reason: Payment request was declined. Account: Monthly Addon Billing for 05/11/2019. aretefinancial.org |
| 5/11/2019 9:54:32 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Diablo): 1. Next Attempt Date: May 18 201 Reason: Payment request was declined. Account: Billing for 05/11/2019. aretefinancial.org |
| 5/11/2019 9:54:32 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>ruddy.palacios@yahoo.com for<br>Product Name          Next Billing Date Qty   Price<br>------------        ---------------- --- ----------<br>Website Backup 10GB - Renewal - 1 Year      5/18/2019 1   $23.88<br>    Billing for 05/11/2019. aretefinancial.org<br>Hosting - Web - Deluxe - Linux cPanel - US Region ... 5/18/2019 1   $131.88<br>    Billing for 05/11/2019. aretefinancial.org<br>Renewal Usage                2019-05-18 1   $0.00<br>    Monthly Addon Billing for 05/11/2019. aretefinancial.org |
| 5/9/2019 12:57:43 PM / gdBAEmail.Email / Client IP: GoDaddy Internal | Failure Email sent to:<br>ruddy.palacios@yahoo.com for<br>Product Name          Next Billing Date Qty   Price<br>------------        ---------------- --- ----------<br>.ORG Domain Name Renewal - 2 Years (recurring)     05/13/2019 1   $42.34<br>    ARETEFINANCIAL.ORG<br>Private Registration Services - Renewal           1   $19.98<br>    ARETEFINANCIAL.ORG |
| 5/9/2019 12:57:43 PM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (domain): 1. Domain still active. Next Attempt Date: 05/13/2019 Reason: Payment request was declined. Domain: ARETEFINANCIAL.ORG |
| 5/7/2019 7:47:11 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: ruddy.palacios@yahoo.com for Product Name<br>Next Attempt Date<br>------------                 ----------------<br>Email Essentials - Renewal - monthly         5/17/2019<br>    Billing for 05/07/2019. info@ruddypalacios.com |
| 5/7/2019 7:47:11 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Partner Email): 1. Next Attempt Date: May 17 201 Reason: Autorenew is off. Account: Billing for 05/07/2019. info@ruddypalacios.com |
| 3/4/2019 9:58:23 AM / bonsai_downgradeAccount_sp / Client IP: GoDaddy Internal | Hosting - Web - Deluxe - Linux cPanel - US Region - 1 years (recurring) resource_id = 344006804 downgraded 1 TO 0 Site Backup and Restore - cPanel(s) |
| 3/1/2019 10:41:34 AM / gdResourceGeneration / Client IP: GoDaddy Internal | Free product subscription(s) initiated with 'Active' status and Order #1454385862 - 1 total row(s): [Row #0] Product: 1084922 'Website Backup 10GB - 1 Year', Renewal Price: 1.99 USD, Free Period End: 05/11/2019; |
| 1/9/2019 10:52:01 PM / Customer / Client IP: 12.10.47.194 | domains: .COM Domain Registration (267985471) (185507001) entered account |

CONFIDENTIAL

**Page 1179**
**PX23 France Decl.**
**Attach. KK**

# Notes for Shopper ID 96463027
## 3/1/2014 to 10/8/2019

| Entered Date / By | Note |
|---|---|
| 6/28/2017 7:32:58 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: GoCentral Website Builder Business Plan - Free Month OrderID: 1131053337 RowID: 2 Namespace:wsb ResourceID: 343653905 |
| 6/25/2017 4:25:56 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 96463027 for 1 Domain resource(s) set to expire around Aug. 24, 2017. Email BatchID=511103300. Payment profiles are current. |
| 6/17/2017 4:49:32 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Website Builder wsb): 2.  Next Attempt Date: Jun 28 201  Reason: Autorenew is off. Account: Billing for 06/08/2017. New Account |
| 6/17/2017 4:49:32 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Account Billing Usage): 2.  Next Attempt Date: Jun 28 201  Reason: Autorenew is off. Account: Monthly Addon Billing for 06/08/2017. New Account |
| 6/8/2017 8:34:50 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Account Billing Usage): 1.  Next Attempt Date: Jun 17 201  Reason: Autorenew is off. Account: Monthly Addon Billing for 06/08/2017. New Account |
| 6/8/2017 8:34:50 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Website Builder wsb): 1.  Next Attempt Date: Jun 17 201  Reason: Autorenew is off. Account: Billing for 06/08/2017. New Account |
| 5/26/2017 5:00:19 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalAllManual] Sending renewal notice to shopper 96463027 for 1 Domain resource(s) set to expire around Aug. 24, 2017. Email BatchID=501470077. Payment profiles are current. |
| 5/11/2017 11:34:28 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .ORG Domain Name Registration - 2 Years (recurring) OrderID: 1131053337 RowID: 0 Namespace:domain ResourceID: 238177421 |
| 5/11/2017 11:34:20 AM / Customer / Client IP: 47.151.24.116 | DCC domain nameserver update requested aretefinancial.org (ID=238177421) |
| 5/11/2017 11:10:21 AM / Blasdell, Jessica / Client IP: GoDaddy Internal | helped Ruddy Palacios CB# +1.7146589745 regarding cPanel Hosting

Additional Comments:
helped customer purchase and set up cpanel hosting for one year term with backup and restore |
| 5/11/2017 11:09:54 AM / Jessica L Blasdell / Client IP: GoDaddy Internal | A customer survey was automatically sent for Jessica L Blasdell |
| 5/11/2017 11:01:24 AM / Blasdell, Jessica / Client IP: GoDaddy Internal | Jessica Blasdell accessed account with reason "General/Research". Shopper PIN. |
| 5/11/2017 10:49:07 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .ORG Domain Name Registration - 2 Years (recurring) OrderID: 1131053337 RowID: 0 Namespace:domain ResourceID: 238177421 |
| 5/11/2017 10:49:04 AM / RegAgentSvc / Client IP: GoDaddy Internal | Cancelling: Domain Name Forwarding OrderID: -1 RowID: -1 Namespace:forwarding ResourceID: 51527576 |
| 5/11/2017 10:48:57 AM / Customer / Client IP: 47.151.24.116 | DCC domain nameserver update requested aretefinancial.org (ID=238177421) |
| 5/8/2017 5:46:19 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .ORG Domain Name Registration - 2 Years (recurring) OrderID: 1131053337 RowID: 0 Namespace:domain ResourceID: 238177421 |
| 5/8/2017 5:46:17 PM / RegAgentSvc / Client IP: GoDaddy Internal | Cancelling: Domain Forwarding OrderID: -1 RowID: -1 Namespace:forwarding ResourceID: 51527512 |
| 5/8/2017 5:46:13 PM / Customer / Client IP: 47.151.24.116 | DCC domain nameserver update requested aretefinancial.org (ID=238177421) |
| 5/8/2017 5:40:25 PM / Shopper - 96463027 / Client IP: | DCC Domain aretefinancial.org (ID=238177421): Domain forwarding update [47.151.24.116] for Domain Name ARETEFINANCIAL.ORG |
| 5/8/2017 5:34:00 PM / 96463027 / Client IP: | Insert/update url forwarding requested from 47.151.24.116 (dns_insertUrlForwarding_sp) |
| 5/8/2017 5:28:12 PM / Shopper - 96463027 / Client IP: | DCC Domain aretefinancial.org (ID=238177421): Domain forwarding update [47.151.24.116] for Domain Name ARETEFINANCIAL.ORG |
| 5/8/2017 4:35:17 PM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for aretefinancial.org to: shopper. |

GD 000874

CONFIDENTIAL

**Page 1180**
**PX23 France Decl.**
**Attach. KK**

# Notes for Shopper ID 96463027
## 3/1/2014 to 10/8/2019

| Entered Date / By | Note |
|---|---|
| 5/8/2017 4:29:25 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .ORG Domain Name Registration - 2 Years (recurring) OrderID: 1131053337 RowID: 0 Namespace:domain ResourceID: 238177421 |
| 5/8/2017 4:29:22 PM / RegAgentSvc / Client IP: GoDaddy Internal | Domain name aretefinancial.org registered |
| 5/8/2017 4:29:22 PM / RegAgentSvc / Client IP: GoDaddy Internal | A DomainAddSuccess E-mail has been sent to shopperId 96463027 for domain aretefinancial.org. |
| 5/8/2017 4:29:19 PM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain ARETEFINANCIAL.ORG privacy set up. DBP customer number is 156090331. |
| 4/20/2017 5:27:54 PM / WorkspaceProvisioning / Client IP: GoDaddy Internal | request submitted to update password for email address: info@ruddypalacios.com by Ruddy Palacios (96463027) |
| 4/20/2017 5:15:47 PM / Customer / Client IP: 104.34.55.125 | Email &amp; Office:0 - Entered Account |
| 4/20/2017 5:14:37 PM / gdwshAuthenticate / Client IP: GoDaddy Internal | Password Reset performed by shopper |
| 4/19/2017 8:17:24 AM / DomainNotificat / Client IP: GoDaddy Internal | Cancelling: .ORG Domain Name Registration - 1 Year (recurring) OrderID: 785277552 RowID: 4 Namespace:domain ResourceID: 185507003 |
| 4/19/2017 8:17:23 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: .ORG Domain Name Registration - 1 Year (recurring) OrderID: 785277552 RowID: 4 Namespace:domain ResourceID: 185507003 |
| 4/15/2017 8:53:41 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Partner Email): 2. Next Attempt Date: Apr 27 201 Reason: Autorenew is off. Account: Billing for 04/07/2017. info@ruddypalacios.com |
| 4/15/2017 8:53:41 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: ruddy.palacios@yahoo.com for Product Name Next Attempt Date<br>------------                    -----------------<br>Email Essentials - Renewal - monthly          4/27/2017<br> Billing for 04/07/2017. info@ruddypalacios.com |
| 4/7/2017 3:52:23 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Partner Email): 1. Next Attempt Date: Apr 15 201 Reason: Autorenew is off. Account: Billing for 04/07/2017. info@ruddypalacios.com |
| 4/7/2017 3:52:23 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: ruddy.palacios@yahoo.com for Product Name Next Attempt Date<br>------------                    -----------------<br>Email Essentials - Renewal - monthly          4/15/2017<br> Billing for 04/07/2017. info@ruddypalacios.com |
| 3/25/2017 1:26:40 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: .COM Domain Name Registration - 2 Years (recurring) OrderID: 792611676 RowID: 0 Namespace:domain ResourceID: 185783284 |
| 3/21/2017 2:26:50 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: .INFO Domain Name Registration - 1 Year (recurring) OrderID: 785277552 RowID: 3 Namespace:domain ResourceID: 185507004 |
| 3/21/2017 1:14:18 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: .NET Domain Name Registration - 1 Year (recurring) OrderID: 785277552 RowID: 2 Namespace:domain ResourceID: 185507002 |
| 3/20/2017 1:22:09 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Cancelling: .US Domain Name Registration - 1 Year (recurring) OrderID: 785277552 RowID: 1 Namespace:domain ResourceID: 185507000 |
| 2/27/2017 12:12:47 PM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: ruddy.palacios@yahoo.com for Product Name Next Attempt Date<br>------------                    -----------------<br>Search Engine Visibility v1 - Renewal (annual)<br> Purchased on original receipt: 785277552 |
| 2/27/2017 12:12:47 PM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: FINAL, Canceling Resource. (trafblazer:1740526) Reason: Autorenew is off. Purchased on original receipt: 785277552 |

GD 000875

CONFIDENTIAL

**Page 1181
PX23 France Decl.
Attach. KK**

# cPanel Hosting for Shopper ID 96463027

| | |
|---|---|
| Account Name: | aretefinancial.org |
| Product Type Name: | Diablo |
| Product Name: | Hosting - Web - Deluxe - Linux cPanel - US Region - 1 years (recurring) |
| ExternalResourceId: | 4c9069c2-3674-11e7-80d9-3417ebe724ff |
| Billing Date: | 5/11/2020 12:00:00 AM |
| Last Renewal Date: | 5/11/2019 12:00:00 AM |
| Account Username: | ruddypalacio |
| Account Status: | setup |
| Created At: | Thursday, May 11, 2017 |
| Updated At: | Thursday, May 11, 2017 |
| Shared IP: | 107.180.27.156 |
| Category: PLAN FEATURE ARCHIVE | |
| Assisted Subscription | 0 |
| Datacenter Migration | 0 |
| Dedicated IP Allowed | 1 |
| Diskspace GB | -1 |
| Drop My Site Backup | 1 |
| Max Addon Domains | -1 |
| Max Email Addresses | 500 |
| Max Ftp Users | 50 |
| Max MySQL Databases | 25 |
| Monthly Bandwidth GB | -1 |
| PF_ID | 32059 |
| Plan Tier | 20 |
| Resource Level | 1 |
| Category: USERACCOUNT | |
| Username | ruddypalacio |
| Category: DOMAIN | |
| Main Domain | aretefinancial.org |
| Category: PLAN FEATURES | |
| Plan Tier | 20 |
| Diskspace GB | -1 |
| PF_ID | 32059 |
| Max Addon Domains | -1 |
| Max Email Addresses | 500 |
| Resource Level | 1 |
| Max MySQL Databases | 25 |
| Assisted Subscription | 0 |
| Datacenter Migration | 0 |
| Monthly Bandwidth GB | -1 |
| Max Ftp Users | 50 |
| Dedicated IP Allowed | 1 |
| Drop My Site Backup | 0 |

GD 000909

CONFIDENTIAL

**Page 1182**
**PX23 France Decl.**
**Attach. KK**

# cPanel Hosting for Shopper ID 96463027

**Email Addresses for aretefinancial.org,**

| Email Address | Last Access Time(UTC) | Disk Used |
|---|---|---|
| info@aretefinancial.org | 10/8/2019 6:31:55 PM +00:00 | 3.92 MB |

GD 000910

CONFIDENTIAL

Page 1183
PX23 France Decl.
Attach. KK

# Shopper Info for Shopper ID 96694029

| | |
|---|---|
| Shopper ID: | 96694029 |
| Private Label ID: | 1 |
| Login Name: | locphu22 |
| First Name: | LOC |
| Last Name: | PHU |
| Company: | Premier Solutions Servicing |
| Address1: | ██████████ |
| Address2: | |
| City: | IRVINE |
| State/Prov: | CA |
| Postal Code: | ████ |
| Country: | US |
| Phone Work: | +1.7147170140 |
| Phone Home: | |
| Mobile: | |
| Fax: | |
| Email: | locphu22@gmail.com |
| Date Created: | 1/12/2015 6:34:46 PM |
| Last Changed By Date: | 7/30/2019 11:17:54 AM |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Twitter Handle: | |

GD 000949

CONFIDENTIAL

**Page 1184**
**PX23 France Decl.**
**Attach. KK**

# Domain List - All for Shopper ID 96694029

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| PREMIERSOLUTIONSERVICING.COM | 0 Active | 1/12/2015 | 1/12/2020 | 781691922 |
| PREMIERSOLUTIONSSERVICING.COM | 0 Active | 1/15/2015 | 1/15/2022 | 781617922 |
| pssprocessing.com | 0 Active | 10/6/2015 | 10/6/2021 | 885610829 |
| pssemail.com | 0 Active | 12/18/2015 | 12/18/2020 | 914338384 |
| pssemail.net | 0 Active | 12/18/2015 | 12/18/2019 | 914338384 |
| pssemail.org | 0 Active | 12/19/2015 | 12/19/2019 | 914338384 |
| pssemail.info | 0 Active | 12/19/2015 | 12/19/2019 | 914338384 |
| studentloanoptions.info | 8 Cancelled | 1/27/2016 | 1/27/2019 | 930069967 |
| studentloanoption.com | 76 Exp domain reassigned | 1/28/2016 | 1/28/2019 | 930159677 |
| forgivestudentloandebt.info | 8 Cancelled | 1/28/2016 | 1/28/2019 | 930159677 |
| forgivestudentloan.info | 8 Cancelled | 1/28/2016 | 1/28/2018 | 930159677 |
| forgivestudentloans.info | 8 Cancelled | 1/28/2016 | 1/28/2018 | 930159677 |
| studentloansforgiveness.info | 8 Cancelled | 1/28/2016 | 1/28/2019 | 930166475 |
| mystudentloandebt.info | 8 Cancelled | 1/28/2016 | 1/28/2019 | 930166475 |
| freeumail.com | 0 Active | 3/17/2016 | 3/17/2020 | 951544473 |
| freeumail.net | 0 Active | 3/17/2016 | 3/17/2021 | 951544473 |
| freeumail.info | 0 Active | 3/17/2016 | 3/17/2021 | 951544473 |
| freeumail.org | 0 Active | 3/17/2016 | 3/17/2021 | 951544473 |
| pmailweb.com | 8 Cancelled | 6/20/2016 | 6/20/2017 | 990860609 |
| freeumail.us | 93 Cust Redeem Hold | 9/27/2016 | 9/26/2019 | 1032489726 |
| freeumail.co | 8 Cancelled | 9/27/2016 | 9/26/2018 | 1032489726 |
| freeumail.email | 8 Cancelled | 9/27/2016 | 9/27/2018 | 1032489726 |
| freeumail.online | 8 Cancelled | 9/27/2016 | 9/27/2018 | 1032489726 |
| freestudentmail.com | 0 Active | 5/6/2017 | 5/6/2020 | 1129744210 |
| freestudentemailaddress.com | 0 Active | 5/6/2017 | 5/6/2020 | 1129744210 |
| free4menow.com | 8 Cancelled | 5/6/2017 | 5/6/2018 | 1129744210 |
| freestudentemails.com | 0 Active | 5/6/2017 | 5/6/2020 | 1129744210 |
| freestudentemailaccount.com | 8 Cancelled | 5/6/2017 | 5/6/2018 | 1129744210 |
| freestudentemailonline.com | 0 Active | 5/6/2017 | 5/6/2020 | 1129744210 |
| freestudentemail.org | 0 Active | 5/6/2017 | 5/6/2020 | 1129744210 |
| vmlacademy.com | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| iaumail.com | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| sdsumail.com | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| jnvtech.com | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| gogomail.org | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| yoyomail.org | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| vtpoint.org | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| lgcsumail.org | 8 Cancelled | 6/16/2017 | 6/16/2018 | 1147958420 |
| eduacademy.info | 0 Active | 6/16/2017 | 6/16/2020 | 1147958420 |
| supermailnow.com | 0 Active | 8/23/2017 | 8/23/2020 | 1179054096 |
| aretemail.com | 0 Active | 8/23/2017 | 8/23/2020 | 1179054096 |
| generalrevenge.com | 0 Active | 8/23/2017 | 8/23/2020 | 1179054096 |
| ttownk12ca.us | 8 Cancelled | 8/24/2017 | 8/23/2018 | 1179054096 |
| affslprocessing.com | 0 Active | 9/11/2017 | 9/11/2020 | 1187308147 |

CONFIDENTIAL

Page 1185
PX23 France Decl.
Attach. KK

## Domain List - All for Shopper ID 96694029

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| affslprocessing.us | 8 Cancelled | 9/11/2017 | 9/10/2018 | 1187308147 |
| jhlabgroup.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| cchanlab.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| jetechlab.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| jetechlabnow.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| spmedtech.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| agmedtechnologies.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| ialcumed.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| jsmsu.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |
| jepmu.com | 8 Cancelled | 1/24/2018 | 1/24/2019 | 1254786017 |

GD 000951

CONFIDENTIAL

Page 1186
PX23 France Decl.
Attach. KK

# Domain Information for Shopper ID 96694029

| | |
|---|---|
| Shopper ID: | 96694029 |
| Domain Name: | freeumail.net |
| Registrar: | GoDaddy.com, LLC |
| Registration Period: | 3 |
| Create Date: | 3/17/2016 10:38:39 AM |
| Expiration Date: | 3/17/2021 10:38:39 AM |
| Update Date: | 3/20/2019 2:15:36 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 9/5/2019 3:26:39 PM |
| Custom DNS: | Yes |
| Name Servers: | ns07.domaincontrol.com |
| | ns08.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | freeumail.net@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/3/2017 7:15:56 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | freeumail.net@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/3/2017 7:15:56 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | freeumail.net@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/3/2017 7:15:56 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | freeumail.net@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/3/2017 7:15:56 PM |

CONFIDENTIAL

Page 1187
PX23 France Decl.
Attach. KK

# Custom DNS Entries

## freeumail.net

Shopper ID:          96694029

Domain Name:         freeumail.net

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.43 | 600 |
| NS | @ | NS07.DOMAINCONTROL.COM. | 3600 |
| NS | @ | NS08.DOMAINCONTROL.COM. | 3600 |
| CNAME | EMAIL | EMAIL.SECURESERVER.NET. | 3600 |
| CNAME | FTP | @ | 3600 |
| CNAME | WWW | @ | 3600 |
| CNAME | _DOMAINCONNECT | _DOMAINCONNECT.GD.DOMAINCONTROL.COM. | 3600 |
| SOA | @ | @ | 600 |
| MX | @ | SMTP.SECURESERVER.NET. | 3600 |
| MX | @ | MAILSTORE1.SECURESERVER.NET. | 3600 |

GD 001031

CONFIDENTIAL

**Page 1188**
**PX23 France Decl.**
**Attach. KK**