# Contact Audit History

## freeumail.net

| Modified | Origin | Note |
|---|---|---|
| 2/27/2017 3:25:32 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Billing info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 2/27/2017 3:25:32 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Administrative info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 2/27/2017 3:25:32 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Technical info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 2/27/2017 3:25:32 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Registrant info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14455 N. Hayden Road\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/3/2017 7:15:56 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Billing info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/3/2017 7:15:56 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Administrative info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/3/2017 7:15:56 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Technical info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |

GD 001032

CONFIDENTIAL

Page 1189
PX23 France Decl.
Attach. KK

# Contact Audit History

## freeumail.net

| Modified | Origin | Note |
|---|---|---|
| 1/3/2017 7:15:56 PM | RegDBPBillingSvc Insert Domain By Proxy contact information | Registrant info updated from: Registration\|Private\|DBP@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|Arizona\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 3/17/2016 8:38:32 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:951544473 fulfillment;IP:P3PWGDCOMM010 | Billing info updated from: Oliver\|Pomazi\|locphu22@gmail.com\|Premier Solutions Servicing██████████\|\|costa mesa\|California█████\|United States\|+1.7147170140\|\| |
| 3/17/2016 8:38:32 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:951544473 fulfillment;IP:P3PWGDCOMM010 | Administrative info updated from: Oliver\|Pomazi\|locphu22@gmail.com\|Premier Solutions Servicing██████████\|\|costa mesa\|California█████\|United States\|+1.7147170140\|\| |
| 3/17/2016 8:38:32 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:951544473 fulfillment;IP:P3PWGDCOMM010 | Technical info updated from: Oliver\|Pomazi\|locphu22@gmail.com\|Premier Solutions Servicing██████████\|\|costa mesa\|California█████\|United States\|+1.7147170140\|\| |
| 3/17/2016 8:38:32 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:951544473 fulfillment;IP:P3PWGDCOMM010 | Registrant info updated from: Oliver\|Pomazi\|locphu22@gmail.com\|Premier Solutions Servicing██████████\|\|costa mesa\|California█████\|United States\|+1.7147170140\|\| |

CONFIDENTIAL

**Page 1190**
**PX23 France Decl.**
**Attach. KK**

# Notes for Shopper ID 96694029
## 3/1/2014 to 10/8/2019

| Entered Date / By | Note |
|---|---|
| 1/22/2018 6:54:17 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 Domain resource(s) set to expire on Jan. 27, 2018 |
| 1/17/2018 11:11:52 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt: 3. Cancelling Locu. Reason: Autorenew is off. Account: Billing for 12/18/2017. Premier Solutions Servicing - 18001 Sky Park Cir, Irvine, CA |
| 1/17/2018 11:11:52 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: locpu22@gmail.com for Product Name Next Attempt Date ------------ ----------------- Get Found Starter - Renewal - 2 Years           CANCELLED    Billing for 12/18/2017. Premier Solutions Servicing - 18001 Sky Park Cir, Irvine, CA |
| 1/17/2018 11:11:51 AM / BillingAgent / Client IP: GoDaddy Internal | Cancelling: Get Found Starter - 2 Years OrderID: 914338384 RowID: 4 Namespace:locu ResourceID: 295670843 |
| 1/16/2018 6:42:21 PM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1250862828 sent to: locphu22@gmail.com, using alternate payment method. |
| 1/16/2018 12:48:34 PM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: .COM Domain Name Registration - 1 Year (recurring) OrderID: 781617922 RowID: 0 Namespace:domain ResourceID: 183961290 |
| 1/16/2018 12:40:12 PM / RegAgentSvc / Client IP: GoDaddy Internal | Domain name premiersolutionsservicing.com renewed - minus 1 year(s) - by RegAgentSvc on 01/16/2018 12:40:12 |
| 1/16/2018 12:40:08 PM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1250551997 sent to: locphu22@gmail.com, using alternate payment method. |
| 1/15/2018 10:03:50 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1250219349 sent to: locphu22@gmail.com, using primary payment method. |
| 1/12/2018 7:36:18 AM / RenewalNotice / Client IP: GoDaddy Internal | [Namespace=Renewals/Type=DomainRenewalMixed] Sending renewal notice to shopper 96694029 for 11 Domain resource(s) set to expire around Jan. 27, 2018. Email BatchID=580211820. Payment profiles are current. |
| 1/12/2018 6:53:54 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1248694137 sent to: locphu22@gmail.com, using alternate payment method. |
| 1/10/2018 7:58:19 AM / GenerateRenewals / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 Domain resource(s) set to expire on Jan. 15, 2018 |
| 1/6/2018 8:33:02 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 NonDomain resource(s) set to expire on Jan. 16, 2018 |
| 1/5/2018 9:04:25 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 3 NonDomain resource(s) set to expire on Jan. 15, 2018 |
| 1/2/2018 9:02:11 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 NonDomain resource(s) set to expire on Jan. 12, 2018 |
| 1/1/2018 11:05:53 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | Success Email for Order: 1243727878 sent to: locphu22@gmail.com, using primary payment method. |
| 12/29/2017 10:21:05 AM / BillingAgent / Client IP: GoDaddy Internal | Failed Billing Attempt (Locu): 2. Next Attempt Date: Jan 17 201 Reason: Autorenew is off. Account: Billing for 12/18/2017. Premier Solutions Servicing - 18001 Sky Park Cir, Irvine, CA |
| 12/29/2017 10:21:05 AM / gdBAEmail.Email / Client IP: GoDaddy Internal | AutoRenewOff Email Sent to: locphu22@gmail.com for Product Name Next Attempt Date ------------ ----------------- Get Found Starter - Renewal - 2 Years           1/17/2018    Billing for 12/18/2017. Premier Solutions Servicing - 18001 Sky Park Cir, Irvine, CA |
| 12/28/2017 8:54:23 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 NonDomain resource(s) set to expire on Jan. 27, 2018 |
| 12/22/2017 8:07:07 AM / RenewalNoticeSvc / Client IP: GoDaddy Internal | Sending renewal notice to shopper 96694029 for 1 NonDomain resource(s) set to expire on Jan. 01, 2018 |

GD 001225

CONFIDENTIAL

**Page 1191**
**PX23 France Decl.**
**Attach. KK**

# Attachment LL

CONFIDENTIALITY REQUESTED

## CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
### Pursuant to 28 U.S.C. § 1746

1.    I, _YAVOR ARSENOV_, have personal knowledge of the facts set forth below and am competent to testify as follows:

2.    I have authority to certify the authenticity of the records produced by LiquidNet US LLC (the "Company") and attached hereto.

3.    The documents produced and attached hereto by the Company are originals or true copies of records of regularly conducted activity that:

    a)    Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

    b)    Were kept in the course of the regularly conducted activity of the Company; and

    c)    Were made by the regularly conducted activity as a regular practice of the Company.

I certify under penalty of perjury that the foregoing is true and correct.

Date: _17.04.2017_

_YAVOR ARSENOV_
Signature

# Attachment MM

1.Names.txt

First Name: Carey
Last Name: Howe

Page 1193
PX23 France Decl.
Attach. MM

2.Address(es).txt

```
Address: ███████████████
City: Huntington Beach
State: CA
ZIP: ██████
```

3.Telephone(s).txt

Phone number: +1.7145852231

We do not log telephone calls against the respective account owners so the only
thing in this aspect that we have is the customer's telephone number as provided by
themselves.

**Page 1195**
**PX23 France Decl.**
**Attach. MM**

# View Invoice 1-3-1-1199279-a

Thank you for ordering from 'SpitfireHost.com'. 'SpitfireHost.com' is in association with LiquidNet Ltd., a United Kingdom company, which handles the billing and hosting services, and this email is an INVOICE issued by LiquidNet Ltd. for ORDER ID 1099279. Further details about the products and services ordered are included in a separate email.

Please retain a copy of this e-mail for your records.

Invoice

LiquidNet Ltd., Registered in the United Kingdom, Registration No. 4654498

Invoice No: 1-3-1-1199279-a

Invoice Date: June 28, 2018
Billing Method: 2CheckOut
Transaction ID: 206598773399 (June 28, 2018; 21:46:04 UTC)

================================================================
Order Details:
================================================================
12 Month(s) @ 1.04USD = 12.50 USD for Domain order interestratesolutions.com
12 Month(s) @ 1.04USD = 12.50 USD for Domain order interestratesolution.com
12 Month(s) @ 1.04USD = 12.50 USD for Domain order interestratescore.com

Total 37.50 USD

================================================================
Customer Details:
================================================================

Fusion
8282 Valencia Drive
Huntington Beach, CA 92647
United States

Tel. +1.7145852231
carey_howe@mac.com

================================================================
Contact Information:
================================================================
If you have any queries about this order, please contact our sales team
via email at billing@duoservers.com, quoting ORDER ID 1099279.

LiquidNet Ltd.
13 Craigleith, 7 Kersfield Road
Putney, London SW15 3HN
United Kingdom

US tel. +1-855-211-0932;+1-727-546-HOST(4678)
UK tel. +44-20-3695-1294
AU tel. +61-2-8417-2372

NOTE: Please note, that 'SpitfireHost.com' is in association with LiquidNet Ltd. As a result, the name of LiquidNet Ltd., as well as 'WEB HOSTING' or 'HOSTING AND DOMAINS' will show up on your credit card statement.

For problems or questions with billing, email billing@duoservers.com.

# View Invoice 1-11-1-1118167-a

Thank you for ordering from 'SpitfireHost.com'. 'SpitfireHost.com' is in association with LiquidNet Ltd., a United Kingdom company, which handles the billing and hosting services, and this email is an INVOICE issued by LiquidNet Ltd. for ORDER ID 1018167. Further details about the products and services ordered are included in a separate email.

Please retain a copy of this e-mail for your records.

Invoice

LiquidNet Ltd., Registered in the United Kingdom, Registration No. 4654498

Invoice No: 1-11-1-1118167-a

Invoice Date: November 06, 2017
Billing Method: PayPal
Transaction ID: 4J3229718Y751910C (November 06, 2017; 02:37:03 UTC)

```
===============================================================
Order Details:
===============================================================
```
1 Month(s) @ 165.00USD = 165.00 USD for VPS renewal OVZ10
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal 123myemail.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal 1file.org
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal aretefinancialfreedom.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal docprepguru.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal eduloannetwork.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal freeymail.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal hauntofjackals.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal leadconnection.net
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.net
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.org
12 Month(s) @ 0.83USD = 9.95 USD for Domain renewal refile.us
1 Month(s) @ 0.00USD = 0.00 USD for VPS service renewal Hepsia CP activation
12 Month(s) @ 0.62USD = 7.50 USD for ID Protect renewal makelowerpayments.com

Total 302.90 USD

```
===============================================================
Customer Details:
===============================================================
```

Fusion
8282 Valencia Drive
Huntington Beach, CA 92647
United States

Tel. +1.7145852231
carey_howe@mac.com

```
===============================================================
Contact Information:
===============================================================
```
If you have any queries about this order, please contact our sales team
via email at billing@duoservers.com, quoting ORDER ID 1018167.

LiquidNet Ltd.

13 Craigleith, 7 Kersfield Road
Putney, London SW15 3HN
United Kingdom

US tel. +1-855-211-0932;+1-727-546-HOST(4678)
UK tel. +44-20-3695-1294
AU tel. +61-2-8417-2372

NOTE: Please note, that 'SpitfireHost.com' is in association with LiquidNet Ltd. As a result, the name of LiquidNet Ltd., as well as 'WEB HOSTING' or 'HOSTING AND DOMAINS' will show up on your credit card statement.
For problems or questions with billing, email billing@duoservers.com.

# View Invoice 1-10-1-1001112-a

Thank you for ordering from 'SpitfireHost.com'. 'SpitfireHost.com' is in association with LiquidNet Ltd., a United Kingdom company, which handles the billing and hosting services, and this email is an INVOICE issued by LiquidNet Ltd. for ORDER ID 901112. Further details about the products and services ordered are included in a separate email.

Please retain a copy of this e-mail for your records.

Invoice

LiquidNet Ltd., Registered in the United Kingdom, Registration No. 4654498

Invoice No: 1-10-1-1001112-a

Invoice Date: November 20, 2016
Billing Method: Credit/Debit Card
Transaction ID: 5MB695571T3555813 (November 20, 2016; 17:33:29 UTC)

==============================================================
Order Details:
==============================================================
12 Month(s) @ 14.99USD = 179.88 USD for Plan renewal Gold
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal 1file.org
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal eduloannetwork.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal hauntofjackals.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal leadconnection.net
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.com
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.net
12 Month(s) @ 0.91USD = 10.95 USD for Domain renewal makelowerpayments.org
12 Month(s) @ 0.83USD = 9.95 USD for Domain renewal refile.us
12 Month(s) @ 4.00USD = 48.00 USD for Service renewal 40 GB Backup Space
12 Month(s) @ 0.62USD = 7.50 USD for ID Protect renewal makelowerpayments.com

Total 321.98 USD

==============================================================
Customer Details:
==============================================================

Fusion
8282 Valencia Drive
Huntington Beach, CA 92647
United States

Tel. +1.7145852231
carey_howe@mac.com

==============================================================
Contact Information:
==============================================================
If you have any queries about this order, please contact our sales team
via email at billing@duoservers.com, quoting ORDER ID 901112.

LiquidNet Ltd.
13 Craigleith, 7 Kersfield Road
Putney, London SW15 3HN
United Kingdom

**Page 1200**
**PX23 France Decl.**
**Attach. MM**

US tel. +1-855-211-0932;+1-727-546-HOST(4678)
UK tel. +44-20-3695-1294
AU tel. +61-2-8417-2372

NOTE: Please note, that 'SpitfireHost.com' is in association with LiquidNet Ltd. As a result, the name of LiquidNet Ltd., as well as 'WEB HOSTING' or 'HOSTING AND DOMAINS' will show up on your credit card statement.
For problems or questions with billing, email billing@duoservers.com.

**PX23 France Decl.**
**Attach. MM**

4.Lenght of service.txt
Start date: 20th November 2013 20:53:51 GMT time
End date: till present
Services provided: Web hosting (Virtual Private Server) and numerous domain
registrations

5. Access Information_working.txt
The access to the service is strictly online based. As such we can only provide the
access log to their service aka IP addresses and time stamp of the login:

N.B. Empty lines aka without an IP address are failed login attempts.
N.B.1 You may encounter Bulgarian IPs that is our outsourced office for the
technical support we offer to our customers.

```
2017-04-07 16:10:39.1884      | login    | ip => 47.151.24.116
2017-04-10 16:39:26.42998     | login    | ip => 47.151.24.116
2017-04-10 21:32:14.625389    | login    | ip => 47.151.24.116
2017-04-10 22:35:50.32565     | login    | ip => 47.151.24.116
2017-04-17 22:01:57.609319    | login    | ip => 47.151.24.116
2017-04-18 20:21:26.139772    | login    | ip => 47.151.24.116
2017-04-18 20:35:30.767655    | login    | ip => 47.151.24.116
2017-04-19 21:57:33.443623    | login    | ip => 47.151.24.116
2017-04-20 20:40:04.884183    | login    | ip => 47.151.24.116
2017-04-20 21:37:07.717287    | login    | ip => 47.151.24.116
2017-04-21 16:02:34.004386    | login    | ip => 47.151.24.116
2017-04-21 17:34:24.090074    | login    | ip => 47.151.24.116
2017-04-24 17:57:20.638445    | login    | ip => 47.151.24.116
2017-04-24 17:57:37.799035    | login    | ip => 47.151.24.116
2017-04-24 18:06:28.516226    | login    | ip => 47.151.24.116
2017-04-24 21:44:57.932924    | login    | ip => 47.151.24.116
2017-04-25 16:54:06.953985    | login    | ip => 47.151.24.116
2017-04-25 22:27:17.696861    | login    | ip => 47.151.24.116
2017-04-26 00:31:04.886169    | login    | ip => 47.151.24.116
2017-04-26 00:42:14.23134     | login    | ip => 47.151.24.116
2017-04-26 16:30:08.989284    | login    | ip => 47.151.24.116
2017-04-27 16:37:09.061032    | login    | ip => 47.151.24.116
2017-04-27 18:59:13.623833    | login    | ip => 47.151.24.116
2017-04-27 20:28:30.379217    | login    | ip => 47.151.24.116
2017-04-28 05:28:35.1555      | login    | ip => 47.146.165.2
2017-04-28 15:57:20.196762    | login    | ip => 47.151.24.116
2017-04-28 19:21:19.187026    | login    | ip => 47.151.24.116
2017-04-30 02:51:36.74172     | login    | ip => 47.146.165.2
2017-05-01 17:11:19.202548    | login    | ip => 47.151.24.116
2017-05-01 19:12:02.12429     | login    | ip => 47.151.24.116
2017-05-01 19:12:03.014591    | login    | ip => 47.151.24.116
2017-05-01 19:23:24.134071    | login    | ip => 47.151.24.116
2017-05-01 19:57:14.258202    | login    | ip => 98.191.155.154
2017-05-01 20:37:41.977183    | login    | ip => 47.151.24.116
2017-05-01 22:45:30.836331    | login    | ip => 47.151.24.116
2017-05-02 15:52:15.852081    | login    | ip => 47.151.24.116
2017-05-02 15:56:09.507507    | login    | ip => 47.151.24.116
2017-05-02 16:41:28.122299    | login    | ip => 47.151.24.116
2017-05-02 16:49:39.306668    | login    | ip => 47.151.24.116
2017-05-02 17:14:18.263636    | login    | ip => 47.151.24.116
2017-05-02 17:37:52.822158    | login    | ip => 47.151.24.116
2017-05-02 17:47:55.944109    | login    | ip => 47.151.24.116
2017-05-02 21:48:59.349999    | login    | ip => 98.191.155.154
2017-05-03 16:59:30.617953    | login    | ip => 47.151.24.116
2017-05-03 17:23:53.759541    | login    | ip => 47.151.24.116
2017-05-03 17:33:45.410442    | login    | ip => 47.151.24.116
2017-05-04 16:23:08.580324    | login    | ip => 47.151.24.116
2017-05-04 17:30:45.910504    | login    | ip => 47.151.24.116
2017-05-04 17:47:18.789156    | login    | ip => 47.151.24.116
2017-05-04 21:46:51.387916    | login    | ip => 47.151.24.116
2017-05-05 22:48:25.177144    | login    | ip => 47.151.24.116
2017-05-08 16:28:22.530015    | login    | ip => 47.151.24.116
2017-05-08 16:54:12.236172    | login    | ip => 47.151.24.116
2017-05-08 17:55:42.622649    | login    | ip => 47.151.24.116
2017-05-08 18:52:53.27026     | login    | ip => 47.151.24.116
```

Page 1

**Page 1203**
**PX23 France Decl.**
**Attach. MM**

```
                       5.Access Information_working.txt
2017-05-08 19:01:55.184968 | login        | ip => 47.151.24.116
2017-05-08 23:06:51.071043 | login        | ip => 47.151.24.116
2017-05-09 03:22:28.318723 | login        | ip => 47.146.165.2
2017-05-12 19:58:37.22014  | login        | ip => 47.151.24.116
2017-05-12 23:04:33.186044 | login        | ip => 47.151.24.116
2017-05-09 16:20:45.836246 | login        | ip => 47.151.24.116
2017-05-09 19:01:01.17596  | login        | ip => 47.151.24.116
2017-05-09 20:16:27.075081 | login        | ip => 47.151.24.116
2017-05-09 21:10:21.337992 | login        | ip => 47.151.24.116
2017-05-09 23:03:31.609379 | login        | ip => 47.151.24.116
2017-05-10 17:17:10.379232 | login        | ip => 47.151.24.116
2017-05-10 23:02:35.262381 | login        | ip => 47.151.24.116
2017-05-10 23:05:41.100938 | login        | ip => 47.151.24.116
2017-05-10 23:15:45.40999  | login        | ip => 47.151.24.116
2017-05-11 17:25:02.925561 | login        | ip => 47.151.24.116
2017-05-12 00:43:18.47732  | login        | ip => 47.151.24.116
2017-05-12 23:16:03.444589 | login        | ip => 47.151.24.116
2017-05-13 19:36:38.258132 | login        | ip => 47.146.165.2
2017-05-15 21:26:37.3888   | login        | ip => 47.151.24.116
2017-05-15 23:01:37.173229 | login        | ip => 47.151.24.116
2017-05-16 16:05:04.054875 | login        | ip => 47.151.24.116
2017-05-16 16:05:05.461389 | login        | ip => 47.151.24.116
2017-05-16 16:14:47.650681 | login        | ip => 47.151.24.116
2017-05-16 17:09:28.916063 | login        | ip => 47.151.24.116
2017-05-17 18:54:31.42678  | login        | ip => 47.151.24.116
2017-05-17 21:35:37.683717 | login        | ip => 47.151.24.116
2017-05-18 17:21:54.42265  | login        | ip => 47.151.24.116
2017-05-18 20:16:37.770471 | login        | ip => 47.151.24.116
2017-05-18 20:17:14.509094 | login        | ip => 47.151.24.116
2017-05-19 19:14:33.735787 | login        | ip => 47.151.24.116
2017-05-22 15:48:23.2019   | login        | ip => 47.151.24.116
2017-05-23 17:29:08.687581 | login        | ip => 47.151.24.116
2017-05-24 16:51:50.682588 | login        | ip => 47.151.24.116
2017-05-24 17:44:36.883979 | login        | ip => 47.151.24.116
2017-05-25 18:41:54.336499 | login        | ip => 47.151.24.116
2017-05-26 15:33:51.945396 | login        | ip => 47.151.24.116
2017-05-26 17:37:45.387604 | login        | ip => 47.151.24.116
2017-06-01 15:50:46.649583 | login        | ip => 47.151.24.116
2017-06-02 16:49:18.260679 | login        | ip => 47.151.24.116
2017-06-05 23:58:34.340004 | login        | ip => 47.151.24.116
2017-06-06 22:18:40.231347 | login        | ip => 47.151.24.116
2017-06-07 18:34:57.63246  | login        | ip => 47.151.24.116
2017-06-08 18:18:47.255447 | login        | ip => 47.151.24.116
2017-06-09 21:29:28.109163 | login        | ip => 47.151.24.116
2017-06-14 14:43:08.952355 | login        | ip => 107.77.204.149
2017-06-22 17:13:29.412482 | login        | ip => 47.151.24.116
2017-06-23 23:18:08.479016 | login        | ip => 98.191.155.154
2017-06-26 22:54:20.947201 | login        | ip => 47.151.24.116
2017-06-28 20:08:38.903273 | login        | ip => 47.151.24.116
2017-06-29 17:41:40.643521 | login        | ip => 47.151.24.116
2017-07-06 17:32:12.088748 | login        | ip => 47.151.24.116
2017-07-06 22:59:31.366464 | login        | ip => 47.151.24.116
2017-07-10 16:58:51.540686 | login        | ip => 47.151.24.116
2017-07-10 19:24:19.93721  | login        | ip => 47.151.24.116
2017-07-11 17:03:10.192853 | login        | ip => 47.151.24.116
2017-07-13 17:14:14.287106 | login        | ip => 67.215.5.131
2017-07-21 21:36:37.177523 | login        | ip => 47.151.24.116
2017-07-25 00:30:11.814565 | login        | ip => 98.191.155.154
2017-07-25 18:32:35.250587 | login        | ip => 47.151.24.116
2017-07-26 20:17:30.043982 | login        | ip => 47.151.24.116
2017-07-26 20:45:26.511551 | login        | ip => 47.151.24.116
2017-07-27 16:17:11.25726  | login        | ip => 47.151.24.116
2017-07-27 18:27:43.044099 | login        | ip => 47.151.24.116
```

**Page 1204**
**PX23 France Decl.**
**Attach. MM**

```
                        5.Access Information_working.txt
2017-07-28 19:13:37.45639  | login           |ip => 47.151.24.116
2017-07-31 18:07:51.430702 | login           |ip => 47.151.24.116
2017-08-01 17:39:56.272706 | login           |ip => 47.151.24.116
2017-08-01 18:03:44.916191 | login           |ip => 47.151.24.116
2017-08-04 20:57:04.906328 | login           |ip => 47.151.24.116
2017-08-07 17:32:31.548851 | login           |ip => 104.182.216.12
2017-08-07 21:33:22.829085 | login           |ip => 104.182.216.12
2017-08-10 00:27:40.770603 | login           |ip => 104.182.216.12
2017-08-10 05:11:53.380663 | login           |ip => 104.182.216.12
2017-08-11 23:14:50.078821 | login           |ip => 104.182.216.12
2017-08-14 19:39:21.437095 | login           |ip => 104.182.216.12
2017-08-15 18:11:36.541432 | login           |ip => 104.182.216.12
2017-08-17 18:01:42.185616 | login           |ip => 104.182.216.12
2017-08-18 18:56:31.457278 | login           |ip => 104.182.216.12
2017-08-22 18:03:49.883341 | login           |ip => 109.201.137.28
2017-08-22 21:54:17.518931 | login           |ip => 104.182.216.12
2017-08-22 23:03:30.035804 | login           |ip => 104.182.216.12
2017-08-23 18:57:41.231525 | login           |ip => 104.182.216.12
2017-08-23 20:31:49.236342 | login           |ip => 104.182.216.12
2017-08-23 22:53:23.818768 | login           |ip => 104.182.216.12
2017-08-24 00:57:16.148591 | login           |ip => 104.182.216.12
2017-08-24 18:14:32.895805 | login           |ip => 104.182.216.12
2017-08-24 20:23:44.626754 | login           |ip => 104.182.216.12
2017-08-25 16:59:28.877986 | login           |ip => 104.182.216.12
2017-08-25 21:28:22.046278 | login           |ip => 47.151.24.116
2017-08-28 18:08:33.110927 | login           |ip => 104.182.216.12
2017-08-28 20:23:47.103182 | login           |ip => 104.182.216.12
2017-08-30 06:56:50.875267 | login           |ip => 104.182.216.12
2017-09-01 00:05:09.158813 | login           |ip => 104.182.216.12
2017-09-01 03:25:54.627976 | login           |ip => 64.134.223.140
2017-09-07 18:03:52.865703 | login           |ip => 104.182.216.12
2017-09-08 19:01:47.683151 | login           |ip => 104.182.216.12
2017-09-08 23:08:22.126882 | login           |ip => 104.182.216.12
2017-09-11 17:58:31.398693 | login           |ip => 104.182.216.12
2017-09-13 20:17:44.425726 | login           |ip => 104.182.216.12
2017-09-13 21:11:01.494124 | login           |ip => 104.182.216.12
2017-09-13 23:14:04.717366 | login           |ip => 47.151.24.116
2017-09-14 19:10:27.945493 | login           |ip => 104.182.216.12
2017-09-18 19:26:14.609915 | login           |ip => 47.151.24.116
2017-09-18 21:41:12.913366 | login           |ip => 70.231.49.253
2017-09-19 18:55:15.483049 | login           |ip => 47.151.24.116
2017-09-19 20:24:57.52664  | login           |ip => 104.182.216.12
2017-09-20 02:48:10.492246 | login           |ip => 47.37.183.135
2017-09-20 03:21:38.320163 | login           |ip => 71.92.194.230
2017-09-20 17:56:09.267304 | login           |ip => 47.151.24.116
2017-09-20 18:07:12.162233 | login           |ip => 47.151.24.116
2017-09-20 20:09:46.46563  | login           |ip => 104.182.216.12
2017-09-20 20:57:06.040275 | login           |ip => 47.151.24.116
2017-09-20 22:59:52.929138 | login           |ip => 70.231.49.253
2017-09-20 22:59:53.446707 | login           |ip => 70.231.49.253
2017-09-21 21:31:18.154201 | login           |ip => 70.231.49.253
2017-09-21 22:29:25.45643  | login           |ip => 104.182.216.12
2017-09-22 17:46:05.2815   | login           |ip => 70.231.49.253
2017-09-25 16:13:49.912902 | login           |ip => 70.231.49.253
2017-09-25 18:36:42.332101 | login           |ip => 47.151.24.116
2017-09-25 20:39:55.318265 | login           |ip => 70.231.49.253
2017-09-26 00:19:25.733455 | login           |ip => 104.182.216.12
2017-09-27 20:47:40.667654 | login           |ip => 104.182.216.12
2017-09-27 21:34:28.211732 | login           |ip => 70.231.49.253
2017-09-28 00:37:09.114172 | login           |ip => 104.182.216.12
2017-09-28 18:01:26.205199 | login           |ip => 104.182.216.12
2017-09-28 23:36:47.010791 | login           |ip => 104.182.216.12
2017-09-29 18:12:24.234568 | login           |ip => 104.182.216.12
                              Page  3
```

**PX23 France Decl.**
**Attach. MM**

```
                          5.Access Information_working.txt
2017-09-29 19:22:28.840587 | login        | ip => 104.182.216.12
2017-09-29 19:57:53.647328 | login        | ip => 104.182.216.12
2017-09-29 20:31:57.172656 | login        | ip => 104.182.216.12
2017-09-30 01:21:44.301459 | login        | ip => 70.231.49.253
2017-09-30 01:40:26.682481 | login        | ip => 104.182.216.12
2017-10-01 21:31:01.167631 | login        | ip => 172.6.151.24
2017-10-01 21:31:01.78846  | login        | ip => 172.6.151.24
2017-10-02 18:26:10.589425 | login        | ip => 104.182.216.12
2017-10-03 20:46:20.473078 | login        | ip => 47.151.24.116
2017-10-04 18:08:42.064606 | login        | ip => 104.182.216.12
2017-10-05 01:26:46.254488 | login        | ip => 47.37.183.135
2017-10-05 16:16:43.925601 | login        | ip => 70.231.49.253
2017-10-05 18:55:09.005382 | login        | ip => 104.182.216.12
2017-10-05 19:43:53.936287 | login        | ip => 70.231.49.253
2017-10-06 18:07:54.086337 | login        | ip => 104.182.216.12
2017-10-06 19:01:39.172882 | login        | ip => 47.151.24.116
2017-10-06 22:10:01.210146 | login        | ip => 47.151.24.116
2017-10-07 02:22:40.222731 | login        | ip => 172.6.151.24
2017-10-07 02:22:40.870791 | login        | ip => 172.6.151.24
2017-10-07 04:03:34.411959 | login        | ip => 172.6.151.24
2017-10-07 07:36:52.335398 | login        | ip => 172.6.151.24
2017-10-07 19:23:09.653649 | login        | ip => 70.231.49.253
2017-10-08 22:58:29.878802 | login        | ip => 104.182.216.12
2017-10-09 00:00:15.452545 | login        | ip =>
2017-10-09 00:00:29.008282 | login        | ip =>
2017-10-09 00:13:55.673791 | login        | ip =>
2017-10-09 00:14:17.616761 | login        | ip =>
2017-10-09 02:48:59.234164 | login        | ip => 172.6.151.24
2017-10-09 05:00:20.860872 | login        | ip => 172.6.151.24
2017-10-09 21:01:30.709928 | login        | ip => 104.182.216.12
2017-10-09 21:43:38.909242 | login        | ip => 104.182.216.12
2017-10-09 21:50:24.077576 | login        | ip =>
2017-10-09 22:50:25.303069 | login        | ip =>
2017-10-09 22:50:54.250689 | login        | ip =>
2017-10-09 22:56:22.463629 | login        | ip =>
2017-10-09 23:24:21.53791  | login        | ip =>
2017-10-09 23:58:36.890124 | login        | ip => 70.231.49.253
2017-10-10 00:36:40.811038 | login        | ip => 104.182.216.12
2017-10-10 00:56:05.596133 | login        | ip =>
2017-10-10 00:59:35.490907 | login        | ip =>
2017-10-10 01:37:59.07021  | login        | ip => 104.182.216.12
2017-10-10 02:06:01.942053 | login        | ip => 104.182.216.12
2017-10-10 02:08:16.083084 | login        | ip => 104.182.216.12
2017-10-10 04:44:08.367816 | login        | ip => 172.6.151.24
2017-10-10 17:15:16.755091 | login        | ip => 70.231.49.253
2017-10-10 21:39:30.529756 | login        | ip => 172.6.151.24
2017-10-10 23:06:38.517721 | login        | ip => 172.6.151.24
2017-10-11 19:24:48.08105  | login        | ip => 104.182.216.12
2017-10-11 22:24:19.263057 | login        | ip => 70.231.49.253
2017-10-12 22:18:18.340124 | login        | ip => 47.151.24.116
2017-10-12 23:01:02.500109 | login        | ip => 74.120.223.164
2017-10-13 16:43:56.299633 | login        | ip =>
2017-10-13 21:55:39.826456 | login        | ip => 104.182.216.12
2017-10-13 23:29:00.080566 | login        | ip => 104.182.216.12
2017-10-16 20:22:57.153338 | login        | ip => 104.182.216.12
2017-10-16 20:34:10.841386 | login        | ip => 47.151.24.116
2017-10-20 17:11:13.620196 | login        | ip => 47.151.24.116
2017-10-20 21:00:32.24164  | login        | ip => 47.151.24.116
2017-10-20 22:06:32.073635 | login        | ip => 47.151.24.116
2017-10-23 17:12:45.644301 | login        | ip => 74.120.223.155
2017-10-23 18:59:17.305395 | login        | ip => 104.182.216.12
2017-10-24 19:32:11.2915   | login        | ip => 74.120.223.164
2017-10-24 21:17:41.129656 | login        | ip => 104.182.216.12
                                        Page  4
```

**Page 1206**
**PX23 France Decl.**
**Attach. MM**

```
                                   5.Access Information_working.txt
2017-10-25 17:10:05.983483 | login        ip => 74.120.223.185
2017-10-26 18:56:58.174536 | login        ip => 70.231.49.253
2017-10-27 15:45:41.062134 | login        ip => 74.120.221.248
2017-10-27 23:35:51.007036 | login        ip => 70.231.49.253
2017-10-30 03:51:35.633892 | login        ip => 47.146.165.2
2017-10-30 13:07:22.298458 | login        ip =>
2017-10-30 16:29:44.122439 | login        ip => 70.231.49.253
2017-10-30 22:24:54.993676 | login        ip => 104.182.216.12
2017-10-31 19:04:43.998385 | login        ip => 104.182.216.12
2017-11-01 16:32:58.610976 | login        ip => 67.215.13.250
2017-11-03 15:18:10.453526 | login        ip => 72.10.168.86
2017-11-03 21:49:35.750682 | login        ip => 47.151.24.116
2017-11-14 20:29:47.074699 | login        ip => 47.151.24.116
2017-11-14 21:44:53.888593 | login        ip => 67.215.7.109
2017-12-04 17:48:23.788619 | login        ip => 47.151.24.116
2017-12-07 22:44:46.194081 | login        ip => 104.182.216.12
2017-12-14 18:27:56.051485 | login        ip => 47.151.24.116
2017-12-20 20:48:36.581563 | login        ip => 67.215.5.141
2017-12-21 00:05:34.917566 | login        ip => 104.182.216.12
2017-12-28 04:06:33.228057 | login        ip => 47.146.165.2
2017-12-29 19:17:22.462229 | login        ip => 47.151.24.116
2018-01-02 19:45:23.732027 | login        ip => 47.151.24.116
2018-01-02 20:32:19.045927 | login        ip => 72.10.168.82
2018-01-02 23:32:13.503264 | login        ip => 104.182.216.12
2018-01-05 17:56:17.685369 | login        ip => 104.182.216.12
2018-01-09 22:14:24.93696  | login        ip => 47.157.251.117
2018-01-11 00:20:39.949964 | login        ip => 104.182.216.12
2018-01-11 16:30:12.579179 | login        ip => 47.151.24.116
2018-01-12 00:02:37.229611 | login        ip => 104.182.216.12
2018-01-13 01:17:39.997626 | login        ip => 104.182.216.12
2018-01-16 19:03:10.160334 | login        ip => 104.182.216.12
2018-01-17 18:03:24.045778 | login        ip => 109.201.133.47
2018-01-17 22:04:24.400893 | login        ip => 109.201.143.43
2018-01-18 00:11:17.527397 | login        ip => 47.37.183.135
2018-01-18 19:21:25.936214 | login        ip => 47.151.24.116
2018-01-25 22:33:49.595616 | login        ip => 104.182.216.12
2018-01-26 03:31:25.929642 | login        ip => 47.157.242.74
2017-11-15 01:22:54.516119 | login        ip => 104.182.216.12
2017-11-15 19:43:28.332196 | login        ip => 104.182.216.12
2017-11-16 19:36:34.894352 | login        ip => 104.182.216.12
2017-11-16 22:19:11.018086 | login        ip => 104.182.216.12
2017-11-17 19:25:57.172663 | login        ip => 104.182.216.12
2017-11-20 20:26:03.862877 | login        ip => 104.182.216.12
2017-11-21 18:58:14.096403 | login        ip => 47.151.24.116
2017-11-21 20:28:31.7729   | login        ip => 47.151.24.116
2017-11-21 22:21:29.46726  | login        ip => 47.151.24.116
2017-11-22 18:54:22.125193 | login        ip => 47.151.24.116
2017-11-22 21:16:05.269641 | login        ip => 172.6.151.24
2017-11-30 18:15:06.373666 | login        ip => 47.151.24.116
2017-12-14 18:30:28.917445 | login        ip => 180.39.4.75
2018-01-31 17:19:30.015091 | login        ip => 47.151.24.116
2018-01-31 23:48:23.630903 | login        ip => 104.182.216.12
2018-02-06 03:09:06.44453  | login        ip => 104.182.216.12
2018-02-09 18:39:26.693552 | login        ip => 104.182.216.12
2018-02-15 18:51:28.343584 | login        ip => 47.151.24.116
2018-02-16 17:02:32.711832 | login        ip => 104.182.216.12
2018-02-16 17:06:39.499978 | login        ip => 104.182.216.12
2018-02-16 21:37:48.916219 | login        ip => 104.182.216.12
2018-02-16 22:10:32.352417 | login        ip => 47.151.24.116
2018-02-19 22:21:17.29349  | login        ip => 104.182.216.12
2018-02-19 22:44:35.94444  | login        ip => 104.182.216.12
2018-02-20 21:08:19.795177 | login        ip => 47.151.24.116
2018-02-21 17:26:32.468331 | login        ip => 104.182.216.12
                                           Page 5
```

**Page 1207**
**PX23 France Decl.**
**Attach. MM**

```
                        5.Access Information_working.txt
2018-02-22 00:15:02.147202 | login          | ip => 104.182.216.12
2018-02-22 00:25:07.951428 | login          | ip =>
2018-02-22 00:28:52.142768 | login          | ip =>
2018-02-22 00:35:14.478194 | login          | ip =>
2018-02-22 00:43:15.511942 | login          | ip => 104.182.216.12
2018-02-22 00:44:23.743282 | login          | ip =>
2018-02-22 01:06:25.411089 | login          | ip =>
2018-02-22 01:13:14.80978  | login          | ip =>
2017-12-14 18:31:07.271514 | login          | ip => 109.201.143.207
2018-03-26 18:09:51.379708 | login          | ip => 47.151.24.116
2017-12-14 18:32:14.166848 | login          | ip => 47.151.24.116
2018-03-26 19:45:14.434157 | login          | ip => 47.151.24.116
2018-03-26 21:02:51.480685 | login          | ip => 47.151.24.116
2018-03-26 21:44:31.828251 | login          | ip => 12.244.55.162
2018-03-28 23:33:33.06799  | login          | ip => 12.244.55.162
2018-04-02 21:52:05.933583 | login          | ip => 47.151.24.116
2018-04-02 23:59:41.638151 | login          | ip => 99.24.228.145
2018-04-03 16:38:35.416355 | login          | ip => 47.151.24.116
2018-04-03 18:41:04.26637  | login          | ip => 12.244.55.162
2018-04-05 14:37:28.122799 | login          | ip =>
2018-04-05 14:57:39.631386 | login          | ip =>
2018-04-05 20:18:46.137473 | login          | ip => 47.151.24.116
2018-05-04 23:36:50.658853 | login          | ip => 12.244.55.162
2018-04-06 16:49:36.775871 | login          | ip => 47.151.24.116
2018-04-06 22:16:47.832666 | login          | ip => 47.151.24.116
2018-05-07 20:50:46.660804 | login          | ip => 47.151.24.116
2018-04-06 23:18:46.329121 | login          | ip => 47.151.24.116
2018-04-07 14:36:27.520608 | login          | ip => 47.157.242.74
2018-04-09 20:54:52.178093 | login          | ip => 47.151.24.116
2018-04-10 16:54:46.860384 | login          | ip => 12.244.55.162
2018-04-11 23:02:27.076795 | login          | ip => 12.244.55.162
2018-04-12 19:32:35.496818 | login          | ip => 12.244.55.162
2018-04-13 17:42:30.176778 | login          | ip => 47.151.24.116
2018-04-13 23:35:31.243641 | login          | ip =>
2018-04-16 18:08:10.10176  | login          | ip => 12.244.55.162
2018-04-16 20:06:30.343473 | login          | ip => 12.244.55.162
2018-04-16 21:52:07.584   | login          | ip => 47.151.24.116
2018-05-07 23:01:46.874594 | login          | ip => 12.244.55.162
2018-04-19 20:33:43.2181  | login          | ip => 47.151.24.116
2018-04-20 00:02:23.094419 | login          | ip => 12.244.55.162
2018-05-08 17:20:11.801832 | login          | ip => 47.151.24.116
2018-04-20 16:57:31.017821 | login          | ip => 12.244.55.162
2018-04-20 17:40:11.980254 | login          | ip => 47.151.24.116
2018-04-24 18:38:07.747253 | login          | ip => 47.151.24.116
2018-04-26 01:05:00.527423 | login          | ip => 79.124.13.10
2018-05-08 20:56:04.838859 | login          | ip => 12.244.55.162
2018-04-26 16:25:16.158352 | login          | ip =>
2018-04-26 16:27:02.163158 | login          | ip => 12.244.55.162
2018-05-14 15:43:48.479347 | login          | ip => 12.244.55.162
2018-04-26 16:40:52.983037 | login          | ip =>
2018-04-26 16:46:59.6981  | login          | ip =>
2018-04-28 00:18:00.02193  | login          | ip => 12.244.55.162
2018-05-01 01:27:28.795837 | login          | ip => 47.157.242.74
2018-05-15 18:14:47.00633  | login          | ip => 47.151.24.116
2018-05-01 01:37:18.791438 | login          | ip => 47.157.242.74
2018-05-01 18:46:17.096494 | login          | ip => 12.244.55.162
2018-05-01 23:21:43.653634 | login          | ip => 12.244.55.162
2018-05-15 20:46:33.729138 | login          | ip => 47.151.24.116
2018-05-01 23:22:36.894638 | login          | ip => 12.244.55.162
2018-05-15 21:38:29.292021 | login          | ip => 47.151.24.116
2018-05-16 00:23:00.610699 | login          | ip => 12.244.55.162
2018-05-16 16:07:59.552882 | login          | ip => 12.244.55.162
2018-05-17 19:47:50.598062 | login          | ip => 12.244.55.162
```

**Page 1208**
**PX23 France Decl.**
**Attach. MM**

```
                            5.Access Information_working.txt
2018-06-11 16:05:11.18688    | login        | ip => 12.244.55.162
2018-05-18 14:29:28.734428   | login        | ip => 12.244.55.162
2018-05-18 23:01:55.480587   | login        | ip => 12.244.55.162
2018-05-21 18:36:47.796897   | login        | ip => 12.244.55.162
2018-05-22 17:18:23.85545    | login        | ip => 12.244.55.162
2018-05-22 17:21:01.961051   | login        | ip => 12.244.55.162
2018-05-23 16:09:11.627187   | login        | ip => 12.244.55.162
2018-05-24 15:33:23.932202   | login        | ip => 12.244.55.162
2018-05-25 14:01:14.217724   | login        | ip => 12.244.55.162
2018-05-25 14:58:00.93892    | login        | ip => 12.244.55.162
2018-05-25 15:26:57.778662   | login        | ip => 12.244.55.162
2018-05-25 20:15:26.152639   | login        | ip => 12.244.55.162
2018-05-25 21:18:22.990319   | login        | ip => 12.244.55.162
2018-05-28 13:57:39.603827   | login        | ip => 12.244.55.162
2018-05-28 14:23:19.097975   | login        | ip => 12.244.55.162
2018-05-29 14:10:53.984747   | login        | ip => 12.244.55.162
2018-05-29 16:55:43.749717   | login        | ip => 47.151.24.116
2018-05-29 17:01:42.747486   | login        | ip => 47.151.24.116
2018-05-30 15:29:46.277105   | login        | ip => 12.244.55.162
2018-05-31 10:28:39.097158   | login        | ip => 72.196.66.59
2018-06-11 20:45:34.146902   | login        | ip => 47.151.24.116
2018-05-31 15:22:53.48689    | login        | ip => 12.244.55.162
2018-06-01 19:41:03.856668   | login        | ip => 12.244.55.162
2018-06-01 21:25:38.150379   | login        | ip =>
2018-06-04 16:13:31.646955   | login        | ip => 12.244.55.162
2018-06-01 21:28:13.326368   | login        | ip =>
2018-06-04 22:56:18.439617   | login        | ip => 12.244.55.162
2018-06-05 14:29:57.442685   | login        | ip => 12.244.55.162
2018-06-05 17:06:59.235826   | login        | ip => 47.151.24.116
2018-06-05 23:15:03.925509   | login        | ip => 12.244.55.162
2018-06-06 17:10:43.705395   | login        | ip => 12.244.55.162
2018-06-06 19:03:44.469807   | login        | ip => 12.244.55.162
2018-06-12 15:19:28.483623   | login        | ip => 12.244.55.162
2018-06-07 19:00:18.216144   | login        | ip => 12.244.55.162
2018-06-07 20:14:28.880875   | login        | ip => 12.244.55.162
2018-06-12 17:24:56.391388   | login        | ip =>
2018-06-07 20:37:22.322396   | login        | ip =>
2018-06-07 20:40:55.553996   | login        | ip =>
2018-06-07 20:41:20.409556   | login        | ip =>
2018-06-07 20:42:59.578496   | login        | ip =>
2018-06-07 20:43:51.752585   | login        | ip =>
2018-06-07 20:43:55.362117   | login        | ip =>
2018-06-12 17:43:32.163736   | login        | ip =>
2018-06-07 20:58:03.914305   | login        | ip =>
2018-06-12 23:23:03.018353   | login        | ip =>
2018-06-12 23:29:30.74969    | login        | ip =>
2018-06-13 06:29:36.837147   | login        | ip => 84.21.202.110
2018-06-13 15:54:41.089488   | login        | ip => 12.244.55.162
2018-06-13 16:05:04.837074   | login        | ip => 12.244.55.162
2018-06-13 16:52:32.685096   | login        | ip =>
2018-06-13 17:18:24.984257   | login        | ip =>
2018-06-13 17:35:30.571636   | login        | ip => 12.244.55.162
2018-06-13 17:53:10.30934    | login        | ip =>
2018-06-13 21:53:03.508444   | login        | ip => 12.244.55.162
2018-06-14 16:47:29.195933   | login        | ip => 12.244.55.162
2018-06-14 17:39:02.156927   | login        | ip =>
2018-06-14 17:42:29.78487    | login        | ip => 47.151.24.116
2018-06-14 23:34:31.497016   | login        | ip =>
2018-06-14 23:43:12.693339   | login        | ip =>
2018-08-21 16:31:24.087602   | login        | ip => 12.10.47.194
2018-06-14 23:47:37.442876   | login        | ip =>
2018-06-15 15:20:31.374552   | login        | ip => 12.244.55.162
2018-06-15 18:55:20.990158   | login        | ip => 12.244.55.162
```

**Page 1209**
**PX23 France Decl.**
**Attach. MM**

```
                      5.Access Information_working.txt
2018-08-21 17:45:25.000225 | login          ip => 12.10.47.194
2018-06-18 08:18:29.312588 | login          ip => 84.21.202.110
2018-06-18 08:19:32.650131 | login          ip => 84.21.202.110
2018-06-18 08:36:00.810665 | login          ip => 84.21.202.110
2018-06-18 18:47:55.705734 | login          ip => 12.244.55.162
2018-06-18 18:50:44.261918 | login          ip => 12.244.55.162
2018-06-18 19:05:27.789006 | login          ip =>
2018-08-21 19:58:46.167282 | login          ip => 12.10.47.194
2018-06-18 22:49:25.088324 | login          ip => 12.244.55.162
2018-06-18 22:57:52.102452 | login          ip => 12.244.55.162
2018-06-18 23:34:58.281083 | login          ip =>
2018-08-22 19:16:20.608484 | login          ip =>
2018-06-18 23:38:50.458422 | login          ip =>
2018-06-18 23:38:50.952159 | login          ip =>
2018-06-19 14:03:26.441982 | login          ip => 12.244.55.162
2018-06-19 14:41:42.761904 | login          ip => 12.244.55.162
2018-06-19 17:49:42.946667 | login          ip => 12.244.55.162
2018-06-19 18:24:10.334696 | login          ip =>
2018-06-19 18:29:00.699338 | login          ip =>
2018-06-19 19:13:21.72152 | login           ip =>
2018-06-19 19:37:22.975739 | login          ip => 47.151.24.116
2018-06-19 20:25:16.611936 | login          ip =>
2018-08-22 19:24:37.363858 | login          ip =>
2018-06-19 20:26:42.795488 | login          ip =>
2018-08-22 22:18:46.330942 | login          ip => 12.10.47.194
2018-06-19 20:34:34.070707 | login          ip =>
2018-06-19 20:42:29.159655 | login          ip => 12.244.55.162
2018-06-19 20:43:46.282575 | login          ip =>
2018-08-23 16:27:38.951914 | login          ip => 12.10.47.194
2018-06-19 22:36:47.816594 | login          ip => 12.244.55.162
2018-06-20 15:39:12.789239 | login          ip => 12.244.55.162
2018-06-21 15:42:35.145025 | login          ip => 47.151.24.116
2018-06-21 16:33:03.51873 | login           ip => 12.244.55.162
2018-06-21 18:58:10.578844 | login          ip => 47.151.24.116
2018-06-22 20:53:40.935168 | login          ip => 12.244.55.162
2018-06-24 20:41:03.491957 | login          ip => 95.111.111.248
2018-06-25 15:21:20.601875 | login          ip => 84.21.202.110
2018-06-25 15:23:34.876939 | login          ip => 84.21.202.110
2018-08-23 18:49:01.388606 | login          ip => 12.10.47.194
2018-06-25 18:21:03.856092 | login          ip => 12.244.55.162
2018-06-25 18:30:45.174747 | login          ip =>
2018-08-23 19:02:32.345944 | login          ip =>
2018-06-25 18:56:40.880229 | login          ip =>
2018-06-25 22:01:53.229846 | login          ip =>
2018-08-23 21:25:35.114135 | login          ip => 12.10.47.194
2018-06-26 14:27:49.87601 | login           ip => 12.244.55.162
2018-06-26 23:27:58.126317 | login          ip => 12.244.55.162
2018-08-24 16:31:59.020229 | login          ip => 12.10.47.194
2018-06-26 23:57:08.981581 | login          ip => 12.244.55.162
2018-06-27 00:14:39.550177 | login          ip => 12.244.55.162
2018-06-27 17:56:24.281298 | login          ip => 12.244.55.162
2018-06-27 18:53:11.621334 | login          ip =>
2018-06-27 21:33:14.845407 | login          ip =>
2018-06-28 16:22:32.236183 | login          ip => 12.244.55.162
2018-06-28 21:39:19.860243 | login          ip => 12.244.55.162
2018-06-28 21:53:01.227679 | login          ip => 12.244.55.162
2018-06-29 20:57:17.149101 | login          ip => 12.244.55.162
2018-06-29 21:29:21.762107 | login          ip =>
2018-06-30 20:41:14.201879 | login          ip =>
2018-08-24 23:52:20.36708 | login           ip => 12.10.47.194
2018-07-23 17:21:14.987724 | login          ip => 12.244.55.162
2018-08-25 15:52:46.70794 | login           ip => 76.89.214.107
2017-11-05 15:02:46.852672 | login          ip => 47.146.165.2
                             Page 8
```

**Page 1210**
**PX23 France Decl.**
**Attach. MM**

```
                          5.Access Information_working.txt
2017-11-06 02:34:45.196881 |  login        ip => 47.146.165.2
2018-07-23 18:34:13.752115 |  login        ip => 47.8.156.223
2018-07-23 18:43:53.694775 |  login        ip => 47.8.156.223
2018-08-27 17:23:33.662252 |  login        ip => 47.154.8.135
2018-08-27 18:17:08.03101  |  login        ip => 12.10.47.194
2018-08-28 19:23:50.75654  |  login        ip => 12.10.47.194
2018-08-29 03:18:54.150489 |  login        ip => 172.248.55.200
2018-08-29 15:40:42.826683 |  login        ip => 12.10.47.194
2018-08-29 16:22:43.582285 |  login        ip =>
2018-08-29 18:09:20.188244 |  login        ip => 12.10.47.194
2018-08-29 20:16:36.190109 |  login        ip => 12.10.47.194
2018-08-30 00:06:56.360773 |  login        ip => 12.10.47.194
2018-08-30 08:55:41.689935 |  login        ip => 84.21.202.110
2018-08-30 15:05:38.102648 |  login        ip => 12.10.47.194
2018-08-30 19:15:03.187465 |  login        ip => 12.10.47.194
2018-08-30 20:36:30.51751  |  login        ip => 12.10.47.194
2018-08-30 21:00:32.016297 |  login        ip => 79.124.13.10
2018-08-31 17:13:58.284894 |  login        ip => 12.10.47.194
2018-08-31 17:38:54.73613  |  login        ip =>
2018-09-12 23:14:45.968737 |  login        ip =>
2018-07-23 21:42:08.283072 |  login        ip => 12.244.55.162
2018-07-24 14:39:56.547005 |  login        ip => 171.79.97.139
2018-08-31 18:21:55.425253 |  login        ip => 12.10.47.194
2018-08-31 19:24:37.309346 |  login        ip => 12.10.47.194
2018-08-31 21:50:46.955146 |  login        ip => 12.10.47.194
2018-09-01 01:13:10.030826 |  login        ip => 12.10.47.194
2018-09-02 14:58:52.25125  |  login        ip => 76.89.214.107
2018-09-04 14:45:15.48468  |  login        ip => 12.10.47.194
2018-09-04 20:04:35.841237 |  login        ip =>
2018-09-04 20:07:21.271931 |  login        ip =>
2018-09-04 22:10:14.844773 |  login        ip =>
2018-09-05 01:29:49.488543 |  login        ip => 12.10.47.194
2018-09-05 14:52:36.750501 |  login        ip => 12.10.47.194
2018-09-05 19:17:44.407462 |  login        ip => 12.10.47.194
2018-09-05 20:17:06.77135  |  login        ip =>
2018-09-05 20:17:20.410891 |  login        ip =>
2018-09-05 22:14:36.928935 |  login        ip => 12.10.47.194
2018-09-06 18:40:11.99903  |  login        ip => 12.10.47.194
2018-09-13 17:52:24.064732 |  login        ip => 12.10.47.194
2018-07-25 16:41:16.759647 |  login        ip => 103.203.228.40
2018-09-06 18:45:21.861004 |  login        ip => 12.10.47.194
2018-09-06 22:24:32.359192 |  login        ip => 12.10.47.194
2018-09-07 17:04:42.359757 |  login        ip => 12.10.47.194
2018-09-07 17:42:59.20706  |  login        ip => 12.10.47.194
2018-09-07 17:47:03.647544 |  login        ip => 12.10.47.194
2018-09-07 17:50:22.891953 |  login        ip =>
2018-09-07 17:51:54.991267 |  login        ip =>
2018-07-26 08:56:05.839295 |  login        ip => 122.163.250.175
2018-09-07 19:27:17.694316 |  login        ip => 12.10.47.194
2018-09-07 23:38:57.644999 |  login        ip => 12.10.47.194
2018-09-11 14:18:37.911681 |  login        ip => 12.10.47.194
2018-07-26 16:45:31.375427 |  login        ip => 12.244.55.162
2018-07-26 17:43:26.258415 |  login        ip => 12.244.55.162
2018-07-27 16:59:32.939926 |  login        ip => 12.244.55.162
2018-07-27 20:42:14.592608 |  login        ip => 122.163.152.2
2018-09-12 14:38:45.326558 |  login        ip => 12.10.47.194
2018-09-12 18:58:38.282606 |  login        ip => 12.10.47.194
2018-09-13 22:10:45.424448 |  login        ip =>
2018-09-12 19:49:19.948536 |  login        ip => 12.10.47.194
2018-09-12 22:11:36.291833 |  login        ip => 12.10.47.194
2018-09-12 22:23:06.900381 |  login        ip =>
2018-09-12 23:09:45.741205 |  login        ip => 12.10.47.194
2018-07-28 06:55:40.390903 |  login        ip => 122.163.216.195
                                 Page 9
```

**PX23 France Decl.**
**Attach. MM**

```
                          5.Access Information_working.txt
2018-07-30 19:34:22.46641  | login        | ip => 12.244.55.162
2017-11-06 19:13:34.789289 | login        | ip => 104.182.216.12
2017-11-07 23:31:07.126463 | login        | ip => 74.120.221.227
2017-11-08 00:20:37.506832 | login        | ip => 70.231.49.253
2017-11-08 01:51:44.901901 | login        | ip => 104.182.216.12
2018-08-20 11:19:36.445092 | login        | ip => 99.67.155.74
2017-11-08 02:13:01.385004 | login        | ip => 104.182.216.12
2017-11-08 08:54:23.617048 | login        | ip => 172.6.151.24
2017-11-08 18:19:44.902316 | login        | ip => 47.151.24.116
2018-08-20 15:59:17.949836 | login        | ip => 12.10.47.194
2017-11-09 00:59:03.39197  | login        | ip => 70.231.49.253
2017-11-13 16:53:12.998057 | login        | ip => 47.151.24.116
2017-11-14 18:02:07.999531 | login        | ip => 47.151.24.116
2018-07-18 20:14:43.565765 | login        | ip => 12.244.55.162
2018-07-18 20:46:50.287178 | login        | ip => 12.244.55.162
2018-07-19 16:22:07.82694  | login        | ip => 12.244.55.162
2018-07-19 20:05:20.906255 | login        | ip => 12.244.55.162
2018-07-19 20:39:54.8415   | login        | ip => 122.163.174.163
2018-07-20 07:17:54.495327 | login        | ip => 122.163.211.212
2018-08-20 18:45:35.933701 | login        | ip => 12.10.47.194
2018-08-20 20:49:16.302446 | login        | ip => 12.10.47.194
2018-02-22 01:59:34.387319 | login        | ip =>
2018-02-26 18:32:23.574382 | login        | ip => 104.182.216.12
2018-02-26 19:07:17.810754 | login        | ip => 104.182.216.12
2018-03-01 20:13:44.925864 | login        | ip => 104.182.216.12
2018-03-02 19:00:51.785526 | login        | ip => 12.244.55.162
2018-03-02 21:20:12.918731 | login        | ip => 47.151.24.116
2018-03-08 19:01:50.232094 | login        | ip => 12.244.55.162
2018-03-08 21:51:12.606376 | login        | ip =>
2018-03-13 20:12:41.25862  | login        | ip => 12.244.55.162
2018-03-14 19:03:09.193974 | login        | ip => 12.244.55.162
2018-03-15 20:50:37.352485 | login        | ip => 47.151.24.116
2018-03-16 14:42:49.410398 | login        | ip => 172.6.151.24
2018-03-16 16:34:49.935109 | login        | ip => 172.6.151.24
2018-03-16 17:11:08.66225  | login        | ip =>
2018-03-16 17:45:05.808485 | login        | ip =>
2018-03-16 17:46:43.301925 | login        | ip =>
2018-03-19 22:05:08.350787 | login        | ip => 12.244.55.162
2018-03-22 19:50:13.708128 | login        | ip => 47.151.24.116
2018-03-23 18:54:18.334425 | login        | ip => 47.151.24.116
2018-03-23 20:21:42.224407 | login        | ip => 47.151.24.116
2018-07-02 17:57:15.411   | login        | ip => 12.244.55.162
2018-07-02 18:12:36.263562 | login        | ip =>
2018-07-02 19:21:00.563556 | login        | ip => 12.244.55.162
2018-07-02 20:15:35.87606  | login        | ip => 12.244.55.162
2018-07-02 21:25:00.023937 | login        | ip =>
2018-07-02 22:42:49.376494 | login        | ip => 12.244.55.162
2018-07-02 23:06:48.628568 | login        | ip =>
2018-07-02 23:07:10.237648 | login        | ip =>
2018-07-02 23:42:12.682119 | login        | ip => 12.244.55.162
2018-07-05 16:31:15.614669 | login        | ip => 12.244.55.162
2018-07-05 17:54:39.742305 | login        | ip => 12.244.55.162
2018-07-05 20:52:32.88928  | login        | ip => 12.244.55.162
2018-07-05 22:59:52.338149 | login        | ip => 12.244.55.162
2018-07-05 23:20:34.210721 | login        | ip =>
2018-07-06 17:04:58.042727 | login        | ip => 12.244.55.162
2018-07-06 20:22:59.447035 | login        | ip => 12.244.55.162
2018-07-06 22:50:56.053001 | login        | ip => 12.244.55.162
2018-07-09 21:27:51.084751 | login        | ip => 12.244.55.162
2018-07-10 18:33:58.855503 | login        | ip => 12.244.55.162
2018-07-10 18:48:14.463617 | login        | ip =>
2018-07-10 19:52:09.168049 | login        | ip => 12.244.55.162
2018-07-10 20:45:34.805099 | login        | ip => 12.244.55.162
```

**Page 1212**
**PX23 France Decl.**
**Attach. MM**

```
                           5.Access Information_working.txt
2018-07-10 20:56:08.148438 | login        | ip => 12.244.55.162
2018-07-10 21:05:31.711737 | login        | ip =>
2018-07-11 15:28:51.258025 | login        | ip => 12.244.55.162
2018-07-11 23:38:20.6237   | login        | ip => 12.244.55.162
2018-07-12 18:41:52.11723  | login        | ip => 12.244.55.162
2018-07-12 23:21:11.629272 | login        | ip => 12.244.55.162
2018-07-13 17:30:37.674511 | login        | ip => 12.244.55.162
2018-07-13 21:30:16.394822 | login        | ip => 12.244.55.162
2018-07-14 00:37:01.256654 | login        | ip => 12.244.55.162
2018-07-16 11:21:24.802156 | login        | ip => 110.227.122.28
2018-07-16 15:52:04.97872  | login        | ip => 12.244.55.162
2018-07-16 22:09:46.731434 | login        | ip => 12.244.55.162
2018-07-16 23:34:22.469736 | login        | ip => 12.244.55.162
2018-07-17 09:41:45.617403 | login        | ip => 110.227.113.25
2018-07-17 10:55:38.246679 | login        | ip => 110.227.113.25
2018-07-17 14:18:09.77506  | login        | ip => 12.244.55.162
2018-07-17 14:35:24.924962 | login        | ip =>
2018-07-17 20:37:13.159401 | login        | ip => 12.244.55.162
2018-07-17 20:52:22.892434 | login        | ip => 12.244.55.162
2018-07-17 21:03:18.256615 | login        | ip =>
2018-07-17 23:29:49.944546 | login        | ip => 12.244.55.162
2018-07-18 16:34:02.352573 | login        | ip => 12.244.55.162
2018-07-18 17:11:20.913503 | login        | ip => 12.244.55.162
2018-07-18 18:35:09.156416 | login        | ip => 12.244.55.162
2018-07-18 19:28:36.024388 | login        | ip => 12.244.55.162
2018-07-20 10:22:48.210886 | login        | ip => 122.163.211.212
2018-07-20 11:38:38.350806 | login        | ip => 122.163.165.198
2018-07-20 16:44:50.309889 | login        | ip => 12.244.55.162
2018-07-20 23:13:33.867395 | login        | ip => 12.244.55.162
2018-07-20 23:48:54.331355 | login        | ip => 12.244.55.162
2018-07-21 09:45:15.74445  | login        | ip => 122.163.169.154
2018-07-22 08:36:53.063783 | login        | ip => 122.163.232.14
2018-08-20 21:55:08.784698 | login        | ip => 12.10.47.194
2018-07-22 12:51:46.533795 | login        | ip => 122.163.232.14
2018-07-22 17:28:24.238966 | login        | ip => 122.163.232.14
2018-07-22 18:25:36.366089 | login        | ip => 47.8.185.147
2018-07-22 19:11:16.151183 | login        | ip => 122.163.232.14
2018-07-22 19:39:13.742383 | login        | ip => 47.8.185.147
2018-07-23 08:47:29.006851 | login        | ip => 122.163.226.153
2018-07-23 15:14:07.982284 | login        | ip => 47.8.156.223
2018-07-23 15:43:10.26629  | login        | ip => 47.8.156.223
2018-07-23 16:30:10.594065 | login        | ip => 122.163.140.244
2018-07-23 16:47:25.924756 | login        | ip => 12.244.55.162
2018-07-24 16:38:24.786802 | login        | ip => 12.244.55.162
2018-07-24 22:15:42.12071  | login        | ip => 12.244.55.162
2018-07-25 09:48:57.662913 | login        | ip => 171.79.111.100
2018-07-25 15:12:53.846994 | login        | ip => 112.79.146.109
2018-07-25 17:07:12.467942 | login        | ip => 171.79.111.100
2018-07-25 22:57:41.169075 | login        | ip => 27.0.176.118
2018-07-25 23:45:45.245127 | login        | ip => 171.79.111.100
2018-07-30 19:56:24.102166 | login        | ip => 12.244.55.162
2018-07-30 20:18:39.75282  | login        | ip => 12.244.55.162
2018-07-30 22:18:20.661148 | login        | ip => 12.244.55.162
2018-07-31 05:17:23.565298 | login        | ip => 220.158.205.8
2018-07-31 15:29:04.537448 | login        | ip => 12.244.55.162
2018-08-01 17:43:00.108727 | login        | ip => 12.244.55.162
2018-08-01 23:53:51.752936 | login        | ip => 12.244.55.162
2018-08-02 17:03:04.087996 | login        | ip => 12.244.55.162
2018-08-02 18:05:19.564048 | login        | ip => 12.244.55.162
2018-08-02 18:15:53.107402 | login        | ip =>
2018-08-02 18:47:30.232668 | login        | ip => 12.244.55.162
2018-08-03 00:17:15.873024 | login        | ip => 47.149.14.36
2018-08-03 13:58:33.999481 | login        | ip => 12.244.55.162
```

**Page 1213**
**PX23 France Decl.**
**Attach. MM**

```
                          5.Access Information_working.txt
2018-08-03 17:22:06.437385 | login        | ip => 12.244.55.162
2018-08-03 23:25:17.991446 | login        | ip => 12.244.55.162
2018-08-04 03:37:26.695806 | login        | ip => 47.157.242.74
2018-08-06 18:48:20.40916  | login        | ip => 12.244.55.162
2018-08-06 19:45:20.892312 | login        | ip => 12.244.55.162
2018-08-06 21:37:36.338761 | login        | ip => 12.244.55.162
2018-08-07 19:13:42.810182 | login        | ip => 12.244.55.162
2018-08-07 22:29:14.028173 | login        | ip => 12.244.55.162
2018-08-08 17:11:02.967457 | login        | ip => 12.244.55.162
2018-08-08 17:29:00.733085 | login        | ip => 12.244.55.162
2018-08-09 16:17:52.825815 | login        | ip => 47.151.24.116
2018-08-09 17:34:16.725843 | login        | ip => 12.244.55.162
2018-08-09 17:40:06.114779 | login        | ip => 47.151.24.116
2018-08-09 18:09:20.076354 | login        | ip => 12.244.55.162
2018-08-09 19:10:48.345865 | login        | ip => 12.244.55.162
2018-08-09 19:32:22.649568 | login        | ip =>
2018-08-10 15:46:26.377735 | login        | ip => 12.244.55.162
2018-08-10 22:28:41.464897 | login        | ip => 12.244.55.162
2018-08-10 22:34:01.048692 | login        | ip => 47.149.14.36
2018-08-10 23:05:43.768797 | login        | ip => 47.149.14.36
2018-08-11 00:17:03.180925 | login        | ip => 12.244.55.162
2018-08-11 05:04:45.242819 | login        | ip =>
2018-08-11 05:24:23.59234  | login        | ip => 99.67.155.74
2018-08-11 06:27:22.633036 | login        | ip => 198.190.34.55
2018-08-13 16:40:36.732911 | login        | ip => 47.154.8.135
2018-08-13 17:13:22.472913 | login        | ip => 12.244.55.162
2018-08-14 01:09:57.642064 | login        | ip => 12.244.55.162
2018-08-14 01:11:53.356566 | login        | ip =>
2018-08-14 01:23:55.242714 | login        | ip =>
2018-08-14 14:55:04.671253 | login        | ip => 12.244.55.162
2018-08-14 15:42:18.279179 | login        | ip => 47.154.8.135
2018-08-14 16:18:55.934571 | login        | ip => 47.154.8.135
2018-08-14 16:22:54.423974 | login        | ip => 12.244.55.162
2018-08-14 22:34:54.730764 | login        | ip => 12.244.55.162
2018-08-15 15:31:50.935924 | login        | ip => 12.244.55.162
2018-08-15 15:56:59.118025 | login        | ip => 12.244.55.162
2018-08-15 16:05:54.189935 | login        | ip => 84.21.202.107
2018-08-15 16:14:39.608275 | login        | ip =>
2018-08-15 16:16:35.396424 | login        | ip => 84.21.202.107
2018-08-15 16:16:56.003325 | login        | ip =>
2018-08-15 17:37:17.063319 | login        | ip => 12.244.55.162
2018-08-15 19:12:19.144286 | login        | ip => 12.244.55.162
2018-08-15 19:37:44.2575   | login        | ip => 12.244.55.162
2018-08-15 20:27:40.039465 | login        | ip => 12.244.55.162
2018-08-15 21:16:49.588904 | login        | ip => 12.244.55.162
2018-08-16 15:28:09.491221 | login        | ip => 12.244.55.162
2018-08-16 18:21:18.849226 | login        | ip => 12.244.55.162
2018-08-16 21:22:16.889753 | login        | ip =>
2018-08-17 02:11:47.184999 | login        | ip => 99.67.155.74
2018-08-17 16:22:26.301503 | login        | ip => 12.244.55.162
2018-08-17 16:38:07.834024 | login        | ip =>
2018-08-17 23:27:11.829358 | login        | ip => 12.244.55.162
2018-08-18 00:09:37.612091 | login        | ip => 12.244.55.162
2018-09-14 14:10:49.089977 | login        | ip => 12.10.47.194
2018-09-14 15:25:25.990041 | login        | ip => 12.10.47.194
2018-09-14 17:04:29.437634 | login        | ip =>
2018-09-14 18:25:29.90503  | login        | ip => 12.10.47.194
2018-09-14 20:07:23.930939 | login        | ip =>
2018-09-14 21:44:34.107449 | login        | ip => 12.10.47.194
2018-09-14 22:54:24.145963 | login        | ip => 12.10.47.194
2018-09-17 17:15:04.730828 | login        | ip => 12.10.47.194
2018-09-18 16:27:52.429331 | login        | ip => 12.10.47.194
2018-09-18 20:10:30.306917 | login        | ip =>
```

**Page 1214**
**PX23 France Decl.**
**Attach. MM**

```
                        5.Access Information_working.txt
2018-09-19 00:16:40.70192   | login        | ip => 12.10.47.194
2018-09-19 15:17:13.054023  | login        | ip => 12.10.47.194
2018-09-19 16:25:00.684479  | login        | ip => 12.10.47.194
2018-09-19 19:29:15.979709  | login        | ip =>
2018-09-19 20:22:02.579075  | login        | ip => 12.10.47.194
2018-09-19 23:25:33.731197  | login        | ip =>
2018-09-19 23:31:51.808412  | login        | ip =>
2018-09-19 23:52:20.59121   | login        | ip =>
2018-09-19 23:52:46.211384  | login        | ip =>
2018-09-20 13:57:43.064887  | login        | ip => 12.10.47.194
2018-09-20 15:22:59.015259  | login        | ip => 12.10.47.194
2018-09-20 18:35:42.768079  | login        | ip =>
2018-09-20 20:20:57.185406  | login        | ip => 12.10.47.194
2018-09-20 20:29:50.396995  | login        | ip =>
2018-09-20 20:32:08.749711  | login        | ip =>
2018-09-20 23:08:00.528562  | login        | ip => 12.10.47.194
2018-09-21 14:02:10.457773  | login        | ip => 12.10.47.194
2018-09-21 20:12:36.73966   | login        | ip => 12.10.47.194
2018-09-21 23:06:17.980689  | login        | ip => 12.10.47.194
2018-09-24 15:19:33.778776  | login        | ip => 12.10.47.194
2018-09-24 16:09:17.581817  | login        | ip => 12.10.47.194
2018-09-24 16:50:17.189207  | login        | ip => 12.10.47.194
2018-09-24 17:19:05.722122  | login        | ip =>
2018-09-24 17:49:07.758299  | login        | ip => 12.10.47.194
2018-09-24 19:24:49.628637  | login        | ip =>
2018-09-25 15:23:53.770313  | login        | ip => 12.10.47.194
2018-09-26 14:11:19.648282  | login        | ip => 12.10.47.194
2018-09-26 16:36:13.092857  | login        | ip => 12.10.47.194
2018-09-26 16:48:19.902796  | login        | ip =>
2018-09-26 18:07:17.204443  | login        | ip => 12.10.47.194
2018-09-26 20:40:45.721708  | login        | ip => 12.10.47.194
2018-09-26 22:03:30.109379  | login        | ip => 12.10.47.194
2018-09-27 16:43:35.081317  | login        | ip => 12.10.47.194
2018-09-27 17:11:26.013527  | login        | ip =>
2018-09-27 17:35:58.564425  | login        | ip => 12.10.47.194
2018-09-27 23:12:32.649909  | login        | ip => 12.10.47.194
2018-09-27 23:37:00.274002  | login        | ip => 12.10.47.194
2018-09-28 14:27:41.185124  | login        | ip => 12.10.47.194
2018-09-28 19:29:34.868778  | login        | ip => 12.10.47.194
2018-10-01 18:46:49.152606  | login        | ip => 12.10.47.194
2018-10-02 18:02:45.7091    | login        | ip => 12.10.47.194
2018-10-02 20:54:38.133365  | login        | ip => 12.10.47.194
2018-10-02 21:59:26.061967  | login        | ip => 12.10.47.194
2018-10-04 17:53:18.184029  | login        | ip => 12.10.47.194
2018-10-04 19:03:55.978043  | login        | ip => 47.154.8.135
2018-10-04 23:36:33.40285   | login        | ip => 12.10.47.194
2018-10-05 00:09:06.930703  | login        | ip => 12.10.47.194
2018-10-05 19:29:42.083879  | login        | ip => 12.10.47.194
2018-10-05 21:12:51.425044  | login        | ip => 12.10.47.194
2018-10-05 22:17:48.197795  | login        | ip => 12.10.47.194
2018-10-08 15:28:21.707269  | login        | ip => 12.10.47.194
2018-10-08 16:46:08.850506  | login        | ip => 12.10.47.194
2018-10-08 19:36:17.876445  | login        | ip => 12.10.47.194
2018-10-09 17:31:56.460086  | login        | ip => 12.10.47.194
2018-10-10 15:41:00.572789  | login        | ip => 12.10.47.194
2018-10-10 17:47:09.903784  | login        | ip => 12.10.47.194
2018-10-10 18:57:20.960665  | login        | ip => 12.10.47.194
2018-10-10 20:19:05.390846  | login        | ip => 12.10.47.194
2018-10-10 22:42:47.268853  | login        | ip => 12.10.47.194
2018-10-10 23:27:56.644852  | login        | ip => 12.10.47.194
2018-10-11 14:19:39.895985  | login        | ip => 12.10.47.194
2018-10-11 15:32:39.583512  | login        | ip => 12.10.47.194
2018-10-11 15:53:00.978498  | login        | ip =>
                                Page  13
```

**Page 1215**
**PX23 France Decl.**
**Attach. MM**

5.Access Information_working.txt

```
2018-10-11 17:51:16.251179 | login          | ip => 12.10.47.194
2018-10-11 18:55:59.262444 | login          | ip => 12.10.47.194
2018-10-11 19:46:23.138965 | login          | ip =>
2018-10-12 15:09:05.960185 | login          | ip => 12.10.47.194
2018-10-12 17:51:19.729605 | login          | ip => 174.212.19.0
2018-10-12 19:01:00.822033 | login          | ip => 12.10.47.194
2018-10-12 21:58:41.312348 | login          | ip => 12.10.47.194
2018-10-12 23:17:41.672073 | login          | ip => 12.10.47.194
2018-10-15 20:32:57.992387 | login          | ip => 12.10.47.194
2018-10-16 16:45:52.1153   | login          | ip => 12.10.47.194
2018-10-16 23:51:38.120045 | login          | ip => 12.10.47.194
2018-10-17 19:07:05.902075 | login          | ip => 12.10.47.194
2018-10-17 22:00:40.119595 | login          | ip => 12.10.47.194
2018-10-18 15:40:14.450236 | login          | ip => 12.10.47.194
2018-10-18 18:59:38.033465 | login          | ip => 12.10.47.194
2018-10-19 17:33:10.338162 | login          | ip => 12.10.47.194
2018-10-19 22:23:32.149423 | login          | ip => 12.10.47.194
2018-10-22 17:40:58.432794 | login          | ip => 12.10.47.194
2018-10-22 22:34:38.953908 | login          | ip => 12.10.47.194
2018-10-22 23:35:47.402473 | login          | ip => 12.10.47.194
2018-10-23 16:50:42.345046 | login          | ip => 12.10.47.194
2018-10-23 21:13:21.535076 | login          | ip => 12.10.47.194
2018-10-24 18:48:14.740312 | login          | ip => 12.10.47.194
2018-10-24 23:01:37.89515  | login          | ip => 12.10.47.194
2018-10-24 23:44:12.657433 | login          | ip => 12.10.47.194
2018-10-25 15:30:55.584371 | login          | ip => 12.10.47.194
2018-10-25 23:30:12.915331 | login          | ip => 12.10.47.194
2018-10-26 15:56:28.932268 | login          | ip => 12.10.47.194
2018-10-26 16:50:49.154766 | login          | ip => 12.10.47.194
2018-10-29 15:26:07.762605 | login          | ip => 12.10.47.194
2018-10-29 21:07:52.87725  | login          | ip => 12.10.47.194
2018-10-30 18:08:19.654967 | login          | ip => 12.10.47.194
2018-10-30 19:33:05.072845 | login          | ip => 12.10.47.194
2018-10-30 23:25:08.065932 | login          | ip => 12.10.47.194
2018-10-31 21:27:24.738726 | login          | ip => 12.10.47.194
2018-10-31 23:33:13.305887 | login          | ip => 12.10.47.194
2018-11-01 21:28:12.624838 | login          | ip => 12.10.47.194
2018-11-02 14:47:25.035268 | login          | ip => 12.10.47.194
2018-11-05 18:11:59.287026 | login          | ip => 12.10.47.194
2018-11-05 22:29:47.318982 | login          | ip => 12.10.47.194
2018-11-07 17:58:42.116164 | login          | ip => 12.10.47.194
2018-11-07 22:31:22.421512 | login          | ip => 12.10.47.194
2018-11-07 23:35:17.902192 | login          | ip => 12.10.47.194
2018-11-08 16:00:21.491174 | login          | ip => 12.10.47.194
2018-11-08 18:18:33.712104 | login          | ip => 12.10.47.194
2018-11-12 16:33:39.218863 | login          | ip => 12.10.47.194
2018-11-12 17:55:20.799351 | login          | ip => 12.10.47.194
2018-11-12 23:53:34.205608 | login          | ip => 12.10.47.194
2018-11-13 15:59:04.629027 | login          | ip => 12.10.47.194
2018-11-14 16:01:16.029817 | login          | ip => 12.10.47.194
2018-11-15 16:47:59.501658 | login          | ip => 12.10.47.194
2018-11-15 21:14:26.411103 | login          | ip => 47.154.8.135
2018-11-15 21:40:18.286095 | login          | ip => 47.154.8.135
2018-11-16 16:50:13.405995 | login          | ip => 12.10.47.194
2018-11-20 01:40:36.631709 | login          | ip => 12.10.47.194
2018-11-21 19:16:13.150918 | login          | ip => 12.10.47.194
2018-11-23 17:02:47.830517 | login          | ip => 12.10.47.194
2018-11-23 18:17:50.413731 | login          | ip => 12.10.47.194
2018-11-26 23:14:18.147954 | login          | ip => 12.10.47.194
2018-11-26 23:31:16.135934 | login          | ip => 12.10.47.194
2018-11-28 18:47:29.065107 | login          | ip => 12.10.47.194
2018-11-28 21:41:19.146288 | login          | ip => 12.10.47.194
2018-11-29 17:27:55.155472 | login          | ip => 12.10.47.194
```

**Page 1216**
**PX23 France Decl.**
**Attach. MM**

```
                              5.Access Information_working.txt
2018-11-29 20:43:10.963319 | login           | ip => 12.10.47.194
2018-12-03 16:42:03.099083 | login           | ip => 12.10.47.194
2018-12-03 17:55:50.881231 | login           | ip => 12.10.47.194
2018-12-03 22:05:42.213363 | login           | ip => 12.10.47.194
2018-12-04 00:36:31.115923 | login           | ip => 12.10.47.194
2018-12-04 16:36:48.666571 | login           | ip => 12.10.47.194
2018-12-04 17:33:57.144091 | login           | ip => 12.10.47.194
2018-12-04 19:08:59.905613 | login           | ip => 12.10.47.194
2018-12-04 19:17:14.088329 | login           | ip => 12.10.47.194
2018-12-05 01:08:56.312446 | login           | ip => 12.10.47.194
2018-12-05 03:13:10.268962 | login           | ip => 76.89.214.107
2018-12-05 18:15:57.856229 | login           | ip => 12.10.47.194
2018-12-06 16:43:44.015706 | login           | ip => 12.10.47.194
2018-12-07 20:35:37.564094 | login           | ip => 12.10.47.194
2018-12-07 23:00:16.939621 | login           | ip => 12.10.47.194
2018-12-10 16:07:59.577193 | login           | ip => 12.10.47.194
2018-12-10 18:06:08.131107 | login           | ip => 12.10.47.194
2018-12-10 20:18:24.961282 | login           | ip => 12.10.47.194
2018-12-11 00:23:35.095189 | login           | ip => 12.10.47.194
2018-12-11 17:08:42.654698 | login           | ip => 12.10.47.194
2018-12-11 21:02:04.483469 | login           | ip => 12.10.47.194
2018-12-11 22:55:44.783635 | login           | ip => 12.10.47.194
2018-12-14 16:32:03.025409 | login           | ip => 12.10.47.194
2018-12-15 08:34:07.161439 | login           | ip => 76.89.214.107
2018-12-15 08:35:06.962066 | login           | ip => 72.196.66.59
2018-12-18 20:04:41.667045 | login           | ip => 12.10.47.194
2018-12-18 22:01:15.19517  | login           | ip => 12.10.47.194
2018-12-18 23:21:29.879297 | login           | ip => 12.10.47.194
2018-12-20 16:36:44.436467 | login           | ip => 12.10.47.194
2018-12-21 22:14:23.742496 | login           | ip => 12.10.47.194
2018-12-24 19:16:59.162988 | login           | ip => 12.10.47.194
2018-12-26 17:24:25.918056 | login           | ip => 12.10.47.194
2018-12-26 20:57:26.161271 | login           | ip => 12.10.47.194
2018-12-26 21:50:55.776246 | login           | ip => 12.10.47.194
2018-12-27 20:18:24.918905 | login           | ip => 12.10.47.194
2018-12-28 19:52:43.169386 | login           | ip => 12.10.47.194
2018-12-29 00:12:50.582156 | login           | ip => 12.10.47.194
2018-12-31 18:19:14.308981 | login           | ip => 12.10.47.194
2019-01-02 23:49:47.843916 | login           | ip => 12.10.47.194
2019-01-03 02:07:30.392942 | login           | ip => 12.10.47.194
2019-01-03 16:07:22.92028  | login           | ip => 12.10.47.194
2019-01-03 19:18:25.242957 | login           | ip => 12.10.47.194
2019-01-04 15:19:53.861885 | login           | ip => 12.10.47.194
2019-01-04 22:48:29.743591 | login           | ip => 12.10.47.194
2019-01-05 00:45:36.906543 | login           | ip => 12.10.47.194
2019-01-07 18:49:06.827259 | login           | ip => 12.10.47.194
2019-01-07 19:31:13.070538 | login           | ip => 12.10.47.194
2019-01-07 23:11:08.573022 | login           | ip => 12.10.47.194
2019-01-08 20:36:52.997153 | login           | ip => 12.10.47.194
2019-01-08 22:04:15.597777 | login           | ip => 12.10.47.194
2019-01-09 17:54:23.611787 | login           | ip => 12.10.47.194
2019-01-10 18:11:25.027885 | login           | ip => 12.10.47.194
2019-01-10 23:50:39.333952 | login           | ip => 12.10.47.194
2019-01-11 01:35:00.870177 | login           | ip => 12.10.47.194
2019-01-11 14:48:03.654295 | login           | ip => 12.10.47.194
2019-01-11 17:01:59.665085 | login           | ip => 12.10.47.194
2019-01-15 17:32:02.244327 | login           | ip => 12.10.47.194
2019-01-15 20:27:56.381539 | login           | ip => 12.10.47.194
2019-01-15 22:35:26.610688 | login           | ip =>
2019-01-16 01:54:02.232218 | login           | ip => 12.10.47.194
2019-01-16 17:31:33.488815 | login           | ip => 12.10.47.194
2019-01-16 21:07:38.294023 | login           | ip => 12.10.47.194
2019-01-16 23:26:22.515277 | login           | ip => 47.154.8.135
                                                          Page 15
```

**Page 1217**
**PX23 France Decl.**
**Attach. MM**

```
                        5. Access Information_working.txt
2019-01-17 20:02:52.632115 | login           | ip => 12.10.47.194
2019-01-17 23:11:43.716787 | login           | ip => 12.10.47.194
2019-01-18 00:51:17.818799 | login           | ip => 12.10.47.194
2019-01-18 16:06:42.602526 | login           | ip => 12.10.47.194
2019-01-18 19:34:33.94107  | login           | ip => 155.186.64.97
2019-01-18 21:55:59.458229 | login           | ip => 12.10.47.194
2019-01-18 22:52:31.108647 | login           | ip => 12.10.47.194
2019-01-21 15:17:28.747224 | login           | ip => 12.10.47.194
2019-01-21 19:18:22.073656 | login           | ip => 12.10.47.194
2019-01-21 20:57:44.546402 | login           | ip => 12.10.47.194
2019-01-21 22:15:54.197794 | login           | ip => 12.10.47.194
2019-01-22 16:31:19.713157 | login           | ip => 12.10.47.194
2019-01-23 22:40:03.161177 | login           | ip => 12.10.47.194
2019-01-24 18:58:32.589528 | login           | ip => 12.10.47.194
2019-01-24 20:00:37.680844 | login           | ip => 12.10.47.194
2019-01-25 19:42:57.852965 | login           | ip => 12.10.47.194
2019-01-25 20:29:40.696353 | login           | ip => 12.10.47.194
2019-01-29 05:15:16.777337 | login           | ip => 174.237.160.82
2019-01-29 20:47:01.516641 | login           | ip => 12.10.47.194
2019-01-29 22:47:53.718092 | login           | ip => 12.10.47.194
2019-01-30 19:35:08.543013 | login           | ip => 12.10.47.194
2019-01-30 19:39:29.726415 | login           | ip => 12.10.47.194
2019-01-30 23:28:31.597557 | login           | ip => 12.10.47.194
2019-01-31 19:43:46.49277  | login           | ip => 12.10.47.194
2019-02-01 23:43:31.025158 | login           | ip => 12.10.47.194
2019-02-04 21:13:47.644577 | login           | ip => 12.10.47.194
2019-02-04 23:39:21.86241  | login           | ip => 12.10.47.194
2019-02-05 00:30:40.767714 | login           | ip => 12.10.47.194
2019-02-05 17:29:01.753176 | login           | ip => 12.10.47.194
2019-02-06 23:36:57.117708 | login           | ip => 12.10.47.194
2019-02-07 20:16:45.432188 | login           | ip => 12.10.47.194
2019-02-08 00:36:49.105473 | login           | ip => 12.10.47.194
2019-02-08 15:59:38.427274 | login           | ip => 12.10.47.194
2019-02-08 23:59:03.113124 | login           | ip => 12.10.47.194
2019-02-11 18:12:30.782346 | login           | ip => 12.10.47.194
2019-02-12 22:53:13.836268 | login           | ip => 12.10.47.194
2019-02-13 00:26:15.508503 | login           | ip => 12.10.47.194
2019-02-13 17:59:38.68836  | login           | ip => 12.10.47.194
2019-02-14 00:45:00.686411 | login           | ip => 12.10.47.194
2019-02-14 17:52:09.058451 | login           | ip => 12.10.47.194
2019-02-14 22:31:18.289227 | login           | ip => 12.10.47.194
2019-02-14 23:47:25.368533 | login           | ip => 12.10.47.194
2019-02-15 17:41:50.245552 | login           | ip => 12.10.47.194
2019-02-15 21:25:49.47674  | login           | ip => 12.10.47.194
2019-02-15 23:41:11.782089 | login           | ip => 12.10.47.194
2019-02-18 22:04:43.173634 | login           | ip => 12.10.47.194
2019-02-25 20:06:39.39218  | login           | ip => 12.10.47.194
2019-02-28 23:47:22.804635 | login           | ip => 12.10.47.194
2019-03-04 16:02:31.183181 | login           | ip => 12.10.47.194
2019-03-04 22:50:10.288994 | login           | ip => 12.10.47.194
2019-03-05 00:41:00.30609  | login           | ip => 12.10.47.194
2019-03-05 05:55:43.564303 | login           | ip => 72.196.66.59
2019-03-05 18:21:13.64757  | login           | ip => 12.10.47.194
2019-03-05 23:23:31.174595 | login           | ip => 12.10.47.194
2019-03-06 00:40:20.584781 | login           | ip => 12.10.47.194
2019-03-06 22:59:23.38154  | login           | ip => 12.10.47.194
2019-03-07 00:17:27.15192  | login           | ip => 12.10.47.194
2019-03-07 16:50:22.708697 | login           | ip => 12.10.47.194
2019-03-07 21:40:10.917321 | login           | ip => 12.10.47.194
2019-03-08 20:08:18.882096 | login           | ip => 12.10.47.194
2019-03-08 23:40:21.994436 | login           | ip => 12.10.47.194
2019-03-11 18:13:17.786169 | login           | ip => 12.10.47.194
2019-03-12 19:34:51.312804 | login           | ip => 12.10.47.194
```

**Page 1218**
**PX23 France Decl.**
**Attach. MM**

```
                    5.Access Information_working.txt
2019-03-13 14:52:01.373724 | login        | ip => 12.10.47.194
2019-03-14 19:55:07.843245 | login        | ip => 12.10.47.194
2019-03-14 23:42:50.141007 | login        | ip => 12.10.47.194
2019-03-15 17:58:41.36182 | login         | ip => 12.10.47.194
2019-03-15 22:46:17.446261 | login        | ip => 12.10.47.194
2019-03-18 16:29:34.500764 | login        | ip => 12.10.47.194
2019-03-18 21:41:00.11687 | login         | ip => 12.10.47.194
2019-03-19 17:47:48.092119 | login        | ip => 12.10.47.194
2019-03-19 17:52:33.2434 | login          | ip => 12.10.47.194
2019-03-19 18:38:26.461585 | login        | ip => 47.151.6.5
2019-03-21 19:47:58.403999 | login        | ip => 12.10.47.194
2019-03-22 20:18:42.842392 | login        | ip => 12.10.47.194
2019-03-25 23:26:52.147919 | login        | ip => 12.10.47.194
2019-03-26 17:10:26.888181 | login        | ip => 12.10.47.194
2019-03-26 22:13:33.74099 | login         | ip => 12.10.47.194
2019-03-27 20:59:35.163082 | login        | ip => 12.10.47.194
2019-03-27 22:11:22.077792 | login        | ip => 12.10.47.194
2019-03-28 18:34:38.404387 | login        | ip => 12.10.47.194
2019-03-28 21:33:01.226591 | login        | ip => 12.10.47.194
2019-03-29 17:10:52.828159 | login        | ip => 12.10.47.194
2019-04-01 19:08:38.931474 | login        | ip => 12.10.47.194
2019-04-01 21:46:02.328773 | login        | ip => 12.10.47.194
2019-04-01 22:43:21.402416 | login        | ip => 12.10.47.194
2019-04-03 15:44:09.774889 | login        | ip => 12.10.47.194
2019-04-03 21:01:59.272615 | login        | ip => 12.10.47.194
2019-04-04 00:22:30.082841 | login        | ip => 12.10.47.194
2019-04-04 17:03:26.206142 | login        | ip => 12.10.47.194
2019-04-04 23:18:51.793734 | login        | ip => 12.10.47.194
2019-04-05 17:28:04.52341 | login         | ip => 12.10.47.194
2019-04-05 20:08:42.009618 | login        | ip => 12.10.47.194
2019-04-08 15:59:43.26259 | login         | ip => 12.10.47.194
2019-04-08 20:29:07.125873 | login        | ip => 12.10.47.194
2019-04-09 17:28:16.803735 | login        | ip => 12.10.47.194
2019-04-09 22:29:57.765485 | login        | ip => 12.10.47.194
2019-04-10 08:11:29.510702 | login        | ip => 72.196.66.59
2019-04-10 11:30:12.097697 | login        | ip =>
2019-04-10 11:32:32.689458 | login        | ip =>
```

Page 1219
PX23 France Decl.
Attach. MM

# Attachment NN



# IP Address Lookup

Lookup

IP: 12.10.47.194

| IP Address | 12.10.47.194 |
| --- | --- |
| ASN | 7018 |
| City | Santa Ana |
| State/Region | California |
| Country Code | United States |
| Postal Code | 92705 |
| ISP | Arete Financial Group LLC |
| Time Zone | -07:00 |

IP2Location.com Results

| IP Address | 12.10.47.194 |
| --- | --- |
| ASN | 7018 |
| City | Rancho Cucamonga |
| State/Region | California |
| Country Code | US |
| Postal Code | 91739 |
| ISP | AT&T Services |
| Area Code | 909 |

EurekAPI.com Results

Ask A Question

ions & Answers

ols

st Speed Test

ress Lookup

ress Hostname Lookup

OIS Lookup

Headers Check

Header Analyzer

st Check

gent Info

ookup

e DNS Lookup

Check

https://www.whatismyip.com/ip-address-lookup/

Search

Page 1220
PX23 France Decl.
Attach. NN

# Attachment OO (lodged on DVD)

# Attachment PP



Page 1221
PX23 France Decl.
Attach. PP



**Income Based Repayment Plans**

Allows borrowers to pay lower monthly payments on their federal student loans depending on their income and family size. To qualify for Income Based Repayment, you need to have a partial financial hardship.

HOW TO APPLY   HOW IT WORKS   LOAN FORGIVENESS

ADDITIONAL ARTICLES

**STATE-OF-THE-ART EDUCATION SOFTWARE OFTEN DOESN'T HELP STUDENTS LEARN MORE**

Even proponents of educational technology admit that a lot of software sold to schools isn't very good. But they often highlight the promise of so-called "adaptive learning" software, in which complex algorithms react to how a student answers questions, and tailor instruction to each student. The computer recommends different lessons to different students, based upon what they already know and what they still need to work on.

> Help alleviate financial hardship
> Rehabilitate your loans
> Qualify for a Department of Education Consolidation Loan

ARETE
FINANCIAL FREEDOM

aretefinancialfreedom.com

Page 1222
PX23 France Decl.
Attach. PP



## Income Based Repayment Plans

Allows borrowers to pay lower monthly payments on their federal student loans depending on their income and family size. To qualify for Income Based Repayment, you need to have a partial financial hardship.

**HOW TO APPLY** **HOW IT WORKS** **LOAN FORGIVENESS**

ADDITIONAL ARTICLES

### STATE-OF-THE-ART EDUCATION SOFTWARE OFTEN DOESN'T HELP STUDENTS LEARN MORE

Even proponents of educational technology admit that a lot of software sold to schools isn't very good. But they often highlight the promise of so-called "adaptive learning" software, in which complex algorithms react to how a student answers questions, and tailor instruction to each student. The computer recommends different lessons to different students, based upon what they already know and what they still need to work on.



1-888-988-9274

www.aretefinancialfreedom.com

Arete Financial Freedom | Not secure | aretefinancialfreedom.com/About_Us.php

## TESTIMONIALS

Their specialists were really knowledgeable and very quick to respond.

— Eric Wang—

I was really fortunate to find AreteFinancial Freedom. Not only did they lower my monthly payment, I feel comfortable that my loans are in good hands. Tony was really patient with me with my questions. I would recommend this company to anyone who is having trouble with their student loan payments. Thank you AreteFinancial Freedom and thank you Tony. :)

— Tiffany Mattel

I have been in the program since November and I am so happy with this Company. It is so easy to communicate with my agent. Oliver really cares. He is very detailed and has educated me so much. My payments are lower than before and now I can finally save up for my kids education which is really going to be expensive. I recommend this company to everyone. Hopefully Oliver is still there when my kids graduates. Thanks Oliver!!

— Mike Scott—

Oliver was a great help. He was genuine and really help me. He educated me on how I can do this on my own for free and was not worried about make a sale off of me. Even though he educated me on how everything works it is still a lot of work and research that I would definitely get lost doing it on my own. But I now I am in good hands with Premier Solutions Servicing because they are honest and I know I can reach them any time I have a concern. I would definitely recomment them to anybody who is looking for someone who needs help choosing a repayment plan that would benefit them not the loan servicer.

— Erika Moreno

AreteFinancial Freedom is the one of the KEYS TO SUCCESS! After finishing my Masters degree, one of the last things I wanted to do was have to navigate through the maze of Federal Student Loans. It was such a wise choice for me to choose AreteFinancial Freedom to service my Federal Student Loans. From the moment I got on the phone with Gina at AreteFinancial Freedom, I knew that I made the right choice. She explained everything so clearly to me about what they will be doing with my loans - From finding me a lower monthly payment amount, and also describing the terms of my repayment, and how the student loan forgiveness works - I couldn't be happier. Throughout the process, they stay in contact with me, calling frequently and emailing if there is a change in the status of my loans. Today, in fact, I spoke with Lan, who was so sweet, and just wanted to provide me an update on the status of my loans. I recommend AreteFinancial Freedom to ALL my friends, especially the ones who complain about their loans. After partnering with this company, all I have to do is sit back, make my LOWER monthly payments, and let them handle the rest! Thank you AreteFinancial Freedom, especially Gina and Lan!

Allison Leblanc —

They have been a wonderful help! Kevin Sharp helped me with everything. I gave them all my information and they took care of the rest. I would get phone calls throughout the initial process updating me on everything. And once it was done they called to verify everything and sent my all my paperwork in the mail. I have It set up as an automatic payment and if anything ever goes wrong I get a text message instantly asking how I want to proceed. I can even text back! They have made paying my student loans back so easy and I don't ever worry about like I was before. I found out about PSS!

— Hannah Koller

I called PSS based off an article my dad read. I asked them if I were eligible for any type of programs to help me deal with my navient payments. The representative was very nice and walked me through everything and got me on an unbelievably low payment and it is going to save me over $50,000 in the long run. I could not be happier with them, and frequently recommend them to my friends!

Page 1225
PX23 France Decl.
Attach. PP

— Zachary Patrick —

I have been drowning my student loans for years...so I can't say enough about how professional and life saving PPS has been to me. They have beyond helpful in answering all my questions and walking me through the process of transferring/helping me with my loans. I have been telling all my friends about PPS and I highly recommend PPS to anyone who is drowning from their school loans. Oliver and his team will help you beyond your dreams.

— Ty Lacey

Very easy to work with. I was looking for some way to either reduce or combine my loan payments into something manageable and 'Zach the Loan Guy' walked me through it step-by-step. We even found out that I qualify for a federal forgiveness program since I work for a public university. Awesome!

— Derek Niewohner —

Very helpful and professional !!! Oliver Pomazi was so great with putting up with all of my questions . They handled all of my questions with ease and kindness . Thank you AreteFinancial Freedom :)

— Jessica Rivera-Onorati

Amazing customer service, they are there to help you every step of the way. Frank is amazing! I recommend them to everyone!!

— Ana Jimenez —

Very professional staff! Oliver Pomazi was so great with putting up with all of my questions and the process was so quick! Laura is awesome tool They handled all of my worries with kindness and now my student loan payment is lower! Thank you AreteFinancial Freedom:)

— Dana Mowry

Never thought it would be as great as they are. Very helpful and got everything done

aretefinancialfreedom.com/About-Us.php

# Attachment QQ
# (lodged on DVD)

# Attachment RR









## TESTIMONIALS

Their specialists were really knowledgeable and very quick to respond.

Eric Wang —

I was really fortunate to find Premier Solutions Servicing. Not only did they lower my monthly payment, I feel comfortable that my loans are in good hands. Tony was really patient with me with my questions. I would recommend this company to anyone who is having trouble with their student loan payments. Thank you Premier Solutions Servicing and thank you Tony. :)

— Tiffany Mattel

I have been in the program since November and I am so happy with this Company. It is so easy to communicate with my agent. Oliver really cares. He is very detailed and has educated me so much. My payments are lower than ever before and now I can finally save up for my kids education which is really going to be expensive. I recommend this company to everyone. Hopefully Oliver is still there when my kids graduates. Thanks Oliver!!

Mike Scott —

Oliver was a great help. He was genuine and really help me. He educated me on how I can do this on my own for free and was not worried about make a sale off of me. Even though he educated

Page 1230
PX23 France Decl.
Attach. RR



I have been in the program since November and I am so happy with this Company. It is so easy to communicate with my agent. Oliver really cares. He is very detailed and has educated me so much. My payments are lower than before and now I can finally save up for my kids education which is really going to be expensive. I recommend this company to everyone. Hopefully Oliver is still there when my kids graduates. Thanks Oliver!!

— Mike Scott —

Oliver was a great help. He was genuine and really help me. He educated me on how I can do this on my own for free and was not worried about make a sale off of me. Even though he educated me on how everything works it is still a lot of work and research that I would definitely get lost doing it on my own. But I now I am in good hands with Premier Solutions Servicing because they are honest and I know I can reach them any time I have a concern. I would definitely recomment them to anybody who is looking for someone who needs help choosing a repayment plan that would benefit them not the loan servicer.

— Erika Moreno

Premier Solutions Servicing is the one of the KEYS TO SUCCESS! After finishing my Masters degree, one of the last things I wanted to do was have to navigate through the maze of Federal Student Loans. It was such a wise choice for me to choose Premier Solutions Servicing to

We are offline
Leave us a Message



They have been a wonderful help! Kevin Sharp helped me with everything. I gave them all my information and they took care of the rest. I would get phone calls throughout the initial process updating me on everything. And once it was done they called to verify everything and sent my all my paperwork in the mail. I have it set up as an automatic payment and if anything ever goes wrong I get a text message instantly asking how I want to proceed. I can even text back! They have made paying my student loans back so easy and I don't ever worry about like I was before I found out about PSS!

— Hannah Koller

Servicing, especially Gina and Liam!

Alison Leblanc —

I called PSS based off an article my dad read. I asked them if I were eligible for any type of programs to help me deal with my navient payments. The representative was very nice and walked me through everything and got me on an unbelievably low payment and it is going to save me over $50,000 in the long run. I could not be happier with them, and frequently recommend them to my friends!

Zachary Patrick —

I have been drowning my student loans for years...so I can't say enough about how professional and life saving PPS has been to me. They have beyond helpful in answering all my questions and walking me through the process of transferring/helping me with

# Attachment SS



AreteFinancial Freedom will prepare the documents, using the information that you have provided us. We will then submit the application on your behalf for your loan servicers to review. AreteFinancial Freedom does not negotiate your student loan debt or speak to any loan servicers on your behalf. AreteFinancial Freedom will explain all the different programs that are available to you base off of the information that you provide. There are no guarantees that you will get approved. If your consolidation is not approved through the Department of Education, we offer a 100% money back guarantee! *Terms Available Upon Request*

## TESTIMONIALS

Their specialists were really knowledgeable and very quick to respond.

— Eric Wang —

I was really fortunate to find AreteFinancial Freedom. Not only did they lower my monthly payment, I feel comfortable that my loans are in good hands. Tony was really patient with me with my questions. I would recommend this company to anyone who is having trouble with their student loan payments. Thank you AreteFinancial Freedom and thank you Tony. :)

— Tiffany Mottel

I have been in the program since November and I am so happy with this Company. It is so easy to communicate with my agent. Oliver really cares. He is very detailed and has educated me so much. My payments are lower than before and now I can finally save up for my kids education which is really going to be expensive. I recommend this company to everyone. Hopefully Oliver is still there when my kids graduates. Thanks Oliver!!

— Mike/Scott —

Oliver was a great help. He was genuine and really help me. He educated me on how I can do this on my own for free and was not worried about make a sale off of me. Even though he educated me on how everything works it is still a lot of work and research that I would definitely get lost doing it on my own. But I now I am in



## Contact Us

### Got Questions?

Our Student Loan Specialists can answer your questions, explore all the available options, and choose a repayment plan that benefits you.

### We are available

Monday-Saturday
8 AM-6 PM (Pacific Standard)

### By Phone

Toll Free (888) 331-5827

### By Email

info@aratefinancialfreedom.com

Want to give us some feedback? Please fill out the form below and let us know whats on your mind. For faster service, please complete all required fields, and describe your inquiry in detail so



## Contact Us

### Got Questions?

Our Student Loan Specialists can answer your questions, explore all the available options, and choose a repayment plan that benefits you.

### We are available

Monday-Saturday
8 AM-6 PM (Pacific Standard)

### By Phone

Toll Free (888) 331-5827

### By Email

info@aratefinancialfreedom.com

Want to give us some feedback? Please fill out the form below and let us know whats on your mind. For faster service, please complete all required fields, and describe your inquiry in detail so

# Attachment TT

# ARETE FINANCIAL FREEDOM

*Knowledge Is Power*

Page 1237
PX23 France Decl.
Attach. TT



# Arete Financial Freedom

If challenging times are making it difficult to pay your student loans, you are not alone. Whether you are worried about making payments, or you have already missed a few, Arete Financial Freedom has Student Loan Specialists who can help you explore your options.

## About Us

At Arete Financial Freedom, our goal is to help educate individuals about all repayment options available that loan servicers do not inform them of.

When it comes to student loans, there's no "right way" to repay. Depending on your personal and financial situation, you can choose from any number of options

Page 1238
PX23 France Decl.
Attach. TT



# FREQUENTLY ASKED QUESTIONS

HOME    SERVICES    PROGRAMS    RESOURCES    FAQ    CONTACT    LOG IN



## You've Got Questions? We've Got Answers

### ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?

No. Arete Financial Freedom is a private, for-profit business the specializes in the analysis, preparation and settlement/resolution of various financial products. By hiring Arete, we have a fiduciary responsibility to work in your best interest to achieve the best possible solution based on your unique financial situation. Should you work directly with a government agency, please remember that their duty is always to represent the best interest of those who employ them.

### DOES THIS AFFECT MY CREDIT?

### WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?

### IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?



Have More Questions?

Reach out to one of our expert student loan advisors now:

833-204-2687

Page 1239
PX23 France Decl.
Attach. TT



## You've Got Questions? We've Got Answers

**ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?**

**DOES THIS AFFECT MY CREDIT?**

This program has absolutely no negative affect to your credit. While the application is being completed we place you on a temporary forbearance so you do not fall behind on your payments or have to continue making them. This program actually has a positive effect on your credit, as it will lower your debt to income ratio.

**WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?**

**IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?**

**WHAT IF I WANT TO GO BACK TO SCHOOL (OR WHAT HAPPENS TO MY LOANS OR PROGRAM STANDING IF I GO BACK TO SCHOOL)?**

**CAN I PAY MORE PER MONTH AND FINISH THE PROGRAM SOONER?**

### Have More Questions?

Reach out to one of our expert student loan advisors now:

**833-204-26874**

Page 1240
PX23 France Decl.
Attach. TT



HOME  SERVICES  PROGRAMS  RESOURCES  FAQ  CONTACT  LOG IN

# You've Got Questions? We've Got Answers

**ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?**

**DOES THIS AFFECT MY CREDIT?**

**WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?**

You may be in an income-based program, but since you are in the program with your servicer, your payments will continue to go towards the interest first. The benefits in using Arete Financial Freedom instead of your servicer are based mostly within our commitment to keep you in your loan forgiveness program. As part of our service we handle your yearly re-filing so that you never have to worry about being kicked out of your forgiveness program and having to start over. We also ensure that the income-based payments you are making go towards the outstanding balance of your loans instead of to the interest first, which will improve your credit in the short term as the balances of your loans would begin to decrease.

**IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?**

**WHAT IF I WANT TO GO BACK TO SCHOOL (OR WHAT HAPPENS TO MY LOANS OR PROGRAM STANDING IF I GO BACK TO SCHOOL)?**

**CAN I PAY MORE PER MONTH AND FINISH THE PROGRAM SOONER?**

**WILL I BE TAXED ON THE UNPAID DEBT LEFTOVER AT THE END OF MY PROGRAM?**

## Have More Questions?

Reach out to one of our expert student loan advisors now:

**833-204-26874**

HOME    SERVICES    PROGRAMS    RESOURCES    FAQ    CONTACT    LOG IN



# You've Got Questions? We've Got Answers

**ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?**

**DOES THIS AFFECT MY CREDIT?**

**WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?**

**IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?**

No. We are the enrolling agency who submits your application with the Department of Education, your loan servicer still holds your loans. We simply work on your behalf to enroll you into the program best suited for your benefit and make sure you stay in that program so that one, you always have a manageable monthly payment based on your income, two everything you pay actually goes towards your outstanding balance, and three it doesn't take you the next 30 years to get out of debt.

**WHAT IF I WANT TO GO BACK TO SCHOOL (OR WHAT HAPPENS TO MY LOANS OR PROGRAM STANDING IF I GO BACK TO SCHOOL)?**

**CAN I PAY MORE PER MONTH AND FINISH THE PROGRAM SOONER?**

**WILL I BE TAXED ON THE UNPAID DEBT LEFTOVER AT THE END OF MY PROGRAM?**

Have More Questions?

Reach out to one of our expert student loan advisors now:

**833-204-26874**

Page 1242
PX23 France Decl.
Attach. TT



# You've Got Questions? We've Got Answers

HOME   SERVICES   PROGRAMS   RESOURCES   FAQ   CONTACT

ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?

DOES THIS AFFECT MY CREDIT?

WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?

IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?

WHAT IF I WANT TO GO BACK TO SCHOOL (OR WHAT HAPPENS TO MY LOANS OR PROGRAM STANDING IF I GO BACK TO SCHOOL)?

In the event that you go back to school after you have signed up for the forgiveness program, your program standing (term/payment) is put on pause. When you finish school your payments would start back up where they left off, assuming that your income has not changed significantly. If you wish to consolidate in any new federal loans taken out when you went back to school you may do so, however it might extend the months that you have left in the program depending on the amount of additional loans taken out.

CAN I PAY MORE PER MONTH AND FINISH THE PROGRAM SOONER?

WILL I BE TAXED ON THE UNPAID DEBT LEFTOVER AT THE END OF MY PROGRAM?

Have More Questions?

Reach out to one of our expert student loan advisors now:

833-204-26874



HOME    SERVICES    PROGRAMS    RESOURCES    FAQ    CONTACT

Have More Questions?

Reach out to one of our expert student loan advisors now.

833-204-26874

## You've Got Questions? We've Got Answers

ARE YOU PART OF OR DO YOU REPRESENT A GOVERNMENT AGENCY?

DOES THIS AFFECT MY CREDIT?

WHAT IF I AM ALREADY IN A FORGIVENESS PROGRAM THROUGH MY LOAN SERVICER?

IS ARETE FINANCIAL FREEDOM NOW MY LOAN HOLDER?

WHAT IF I WANT TO GO BACK TO SCHOOL (OR WHAT HAPPENS TO MY LOANS OR PROGRAM STANDING IF I GO BACK TO SCHOOL)?

CAN I PAY MORE PER MONTH AND FINISH THE PROGRAM SOONER?

Absolutely, there are no prepayment penalties. The sooner you pay off the debt, the more interest you will be saving.

WILL I BE TAXED ON THE UNPAID DEBT LEFT OVER AT THE END OF MY PROGRAM?

HOME   SERVICES   PROGRAMS   RESOURCES   FAQ   CONTACT

## Contact Us

### Phone

833.204.2684

### Email

info@aretefin.com

### Chat

**Click Here To Begin Chat**

## Arete Financial Corp. Office

1261 E. Dyer Rd., Suite 100
Santa Ana, CA. 92705

## Available

At Arete Financial, we are available to you when you want and on what platform you prefer. So whether you want to call, click, or chat, one of our dedicated team members is waiting to assist you.

## Transparent

It is important to know the status of your application and for you to have a clear path to contact every step of the way. Our client

## Responsive

We do everything we can to be available for you. In the event that we cannot be, we ensure that all clients calls or emails are returned within 24 hours. It's just one more way for us to be there for you.

Cancellation/Refund: In the event that Arete is unable to deliver our services to a level that is satisfactory, we offer a full refund. To learn more about our policy **click here.**

# Attachment UU
# (lodged on DVD)

# Attachment VV





**1FILE.ORG**
STUDENT LOAN PROCESSING

HOME    CONTACTS

## WELCOME!

Make your payments affordable with us! See what we can do for your student loan forgiveness! 1 855 730 2071 Here is what you can expect:

**FREE COUNSELING SESSION**

Learn all the aspects of what you have now, and what you qualify for.

**INFORMED DECISION**

After learning all of the federal options that are available to you, choose your best repayment option. Many qualify for $0 Payment.

**RESULTS**

We complete your enrollment in to the repayment plan best suited and you benefit.

**ONGOING SUPPORT**

Many of the programs require annual recertification and ongoing contact with your servicer.

Contact us



www.eduteannetwork.com

HOME    CONTACTS

## Save time, save money, have us do it right the first time!

We provide professional customer care and excellent student loan counseling services to save you money. We are focused on providing you with the best student loan processing services through our world class technology and response mechanisms.

**Click here**

### WHAT WE DO

*See our work in action. We are ready to improve your student loan position and deliver mutually expected success.*

*Offering quick and result-oriented work.*

➤ FREE Student Loan Counseling session
➤ Expert Advice
➤ Repayment Options Explained
➤ Federal Student Loan Document Preparation

➤ Loan Consolidation
➤ Income Based Repayment
➤ Teacher Loan Forgiveness
➤ Public Service Loan Forgiveness
➤ Permanent Disability Forgiveness

1FILE.ORG
STUDENT LOAN PROCESSING

Contact us



www.eduloannetwork.com

**1FILE.ORG**
STUDENT LOAN PROCESSING

HOME    CONTACTS

**WHAT WE DO**

*See our work in action. We are ready to improve your student loan position and deliver mutually expected success.*

*Offering quick and result-oriented work.*

➔ FREE Student Loan Counseling session

➔ Expert Advice

➔ Repayment Options Explained

➔ Federal Student Loan Document Preparation

➔ Loan Consolidation

➔ Income Based Repayment

➔ Teacher Loan Forgiveness

➔ Public Service Loan Forgiveness

➔ Permanent Disability Forgiveness

➔ Student Loan Discharge

➔ Default Rehabilitation

➔ Forbearance & Deferment

**There are no obligations or commitments. YOUR ASSESSMENT IS ABSOLUTELY FREE** Call 1 855 730-2071 Today to go over your options.

Contact us

1FILE.ORG
STUDENT LOAN PROCESSING

HOME   CONTACTS

# TYPES OF FORGIVENESS

We know what it takes to get your loans
forgiven. Your prosperity is our goal!



### TEACHER LOAN FORGIVENESS

Did you know if you are a teacher you may qualify
for principal reduction of up to $17,500 on your
loans?

Teachers may qualify for $5,000 or $17,500 in
principal reduction on their federal student loans.

### PUBLIC SERVICE LOAN FORGIVENESS

Did you know if you work in the public sector, your
loans can be forgiven after 120 qualifying monthly
payments?

If you work for a city, state, federal organization or a
non-profit you may qualify for the Public Service

### PERMANENT DISABILITY FORGIVENESS

Did you know if you are Permanently Disabled, you
may qualify for Total & Permanent Disability
Discharge on your Federal Student Loans?

If you have been permanently disabled, or your
disability can be expected to last at least 60 months

Page 1250
PX23 France Decl.
Attach. VV



# CONTACTS

**MISCELLANEOUS INFORMATION:**

Email us with any questions or inquiries.

Name

Email

Phone

Message

Send  Clear

**ADDRESS:**

📍 5862 Bolsa Avenue Suite 102 Huntington Beach California 92649

**PHONES:**

📞 855 730 2071
📱 855 730 2071

**E-MAIL:**

✉ info@1file.org

Download information as: vCard

Page 1251
PX23 France Decl.
Attach. VV

# Attachment WW (lodged on DVD)

# Attachment XX
# (lodged on DVD)

# Attachment YY
# (lodged on DVD)

# Attachment ZZ



Home | About Us | What we do | FAQs | Customer's Speak | In the News | Contact Us

Mail us : info@usffc.org   Call us : 844 358 8733

Affiliate Login

Trained Advisors

Financial Profile Analysis

Multiple Payment Plans

## About Us

We have helped a lots of student loan borrowers deal with their student loan burden. We understand that evaluating various options and programs available for federal student loan consolidation can be quite complicated and time consuming. With the constantly changing regulatory landscape, it has become all the more difficult for student loan borrowers to understand the programs and the options that may work for them. In a situation like this, USFFC will lend you a helping hand by assisting you with selecting the program that matches your financial situation and with choosing a repayment plan that best fits your needs.

Know more

I'm Offline

Leave a Message

Page 1252
PX23 France Decl.
Attach. ZZ

## About USFFC

We have helped a lots of student loan borrowers deal with their student loan burden. We understand that evaluating various options and programs available for federal student loan consolidation can be quite complicated and time consuming. With the constantly changing regulatory landscape, it has become all the more difficult for student loan borrowers to understand the programs and the options that may work for them. In a situation like this, USFFC will lend you a helping hand by assisting you with selecting the program that matches your financial situation and with choosing a repayment plan that best fits your needs.

Student loans are proving to be a much bigger burden on households than previously thought  Student loan debt is now the second largest household debt in the US and has surpassed $1.3 trillion. Student loan delinquencies are reported to be much higher than other forms of consumer credit, including credit cards, mortgages and auto loans.

At USFFC, our goal is to help student loan borrowers identify the Federal programs that are available to them and assist them with the student loan debt crisis. Our highly trained and motivated counselors will evaluate your loans and provide you with a FREE no obligation informational session, showing you how you may qualify for consolidation and/or forgiveness.

Are you struggling with Federal student loan monthly payments? We at USFFC are committed to help you lower your monthly payments by evaluating your financial situation and finding the best possible option for you. The United States government has passed legislation that helps student loan borrowers ease their debt burden. It's time to make your move, call USFFC and get help with your student loan debt.

Why choose USFFC for help with your Student loan debts?

- 100% Money Back Guarantee
- Get lower monthly payments quickly
- Trained and motivated team of advisors
- Continued help with your consolidation
- Passion – Empathy – Service...our motto

Call us now: 844 358 8733
Email: info@usffc.org

Home    About Us    What we do    FAQs    Customer's Speak    In the News    Contact Us    Affiliate Login

I'm Offline

Leave a Message

Page 1253
PX23 France Decl.
Attach. ZZ

Affiliate Login

Contact Us

In the News

Customer's Speak

FAQs

What we do

About Us

Home

## What we do

We have helped a lots of student loan borrowers lower their monthly payments. We understand that evaluating various options and programs available for federal student loan consolidation can be quite complicated and time consuming. With the constantly changing regulatory landscape, it has become all the more difficult for student loan borrowers to understand the programs and the options that may work for them. In a situation like this, USFFC will lend you a helping hand by advising you in selecting the program that matches your financial situation and going with the repayment plan best fits your needs. Many student loan borrowers are not aware about the nuances of the process of federal student loans including the repayment options that sometimes proves critical for them. Apart from this, majority of the student loan borrowers delay the option of consolidating these loans unaware of the interest charged during this waiting period. Any errors while filling out the loan consolidation paperwork can delay or possibly decline your consolidation application. At USFFC, we understand that every case in unique and we ensure that your application is thoroughly reviewed before it is filed.

### Financial Profile analysis

The Department of Education has various programs available to reduce your student loan burden, your eligibility for these programs depend on your debt amount, income and family size. USFFC works with you to fully understand your financial profile so we can suggest the program that best fits your needs.

### Application processing

Just qualifying for a program is not enough, you need to ensure that you select the correct program. We provide end to-end solution when it comes to getting your application ready for submission to the Department of Education. At USFFC, we are in it with you; we understand that this is an important decision of your life. We take extra care to ensure that you are in control, as we do not process the application till it is reviewed and okayed by you!

### Complete money back guarantee

In case your application is denied by the Department of Education, we will offer you a full refund of the document preparation fee that we charge. The refund guarantee is subject to the information provided by you at the time of filing the application form.

### Extended help along with consolidation

When you are a part of the consolidation program, we help you to prepare documents to change debit dates, defer payments, and evaluate your financial profile for approval in following years.

I'm Offline

Leave a Message

Contacts Us - Student Loan Cen... ✕
Not secure | usflc.org/contacts-us/

Mail us : info@usflc.org   Call us : 844 356 8733

Affiliate Login

Home   About Us   What we do   FAQs   Customers Speak   In the News   Contact Us

US Finance FreedomCenter
MISSION · EMPOWER · SERVICE

## Contact Us

500 Ygnacio Valley Road,
Ste 430 Walnut Creek CA 94596
Phone: 844-356-8733
Email: info@usflc.org

First Name
Last Name
Email address
Phone Number
Best time to contact —
Estimated debt amount —
Type of Loans —
Are you Delinquent? —

I'm Offline

Leave a Message

Affiliate Login

Contact Us

In the News

Customer's Speak

FAQs

What we do

About Us

Home

First Name

Last Name

Email address

Phone Number

Best time to contact —

Estimated debt amount —

Type of Loans —

Are you Delinquent? —

Are you Employed? —

Are you enrolled in School? —

☐ Yes, I would like to receive information from USFFC. I agree to the terms of your Privacy Policy and I authorize you to contact me (including through automated means, e.g. autodialing, text and pre-recorded messaging) via telephone (cellphone, mobile device (including SMS and MMS) and/or email, even if my telephone number is currently listed on any state, federal or corporate Do Not Call list. I acknowledge and consent to the recording and monitoring of all calls to and from USFFC. I understand my consent to the above is not required as a condition of my purchasing or receiving your services.

Send

Home   About Us   What we do   Faqs   Customer's Speak   In the News   Contact Us   Privacy Policy   Refund Policy   Affiliate Login

Copyright © 2013 US Financial Freedom Center. All Rights Reserved