ORIGINAL

1   ALDEN F. ABBOTT
    General Counsel
2   STEPHEN T. FAIRCHILD
    WA Bar No. 41214; sfairchild@ftc.gov
3   RICHARD MCKEWEN
    WA Bar No. 45041; rmckewen@ftc.gov
4
5   FEDERAL TRADE COMMISSION
    915 Second Avenue, Suite 2896
6   Seattle, WA 98174
7   Tel.: (206) 220-6350; Fax: (206) 220-6366
8
9   ROBERT J. QUIGLEY, Local Counsel
    CA Bar No. 302879; rquigley@ftc.gov
10  FEDERAL TRADE COMMISSION
    10990 Wilshire Boulevard, Suite 400
11  Los Angeles, CA 90024
12  Tel.: (310) 824-4300; Fax: (310) 824-4380
13
    Attorneys for Plaintiff
14
15              UNITED STATES DISTRICT COURT
16              CENTRAL DISTRICT OF CALIFORNIA
17  FEDERAL TRADE COMMISSION,
18                                       Civ. No.   SACV 19 - 02109 JVS (ADSx)
              Plaintiff,
19                                       EXHIBITS TO PLAINTIFF'S
20         v.                            TRO APPLICATION
21  AMERICAN FINANCIAL SUPPORT           VOLUME IX
22  SERVICES INC., et al.,               PX23 Attach. AAA–
                                         PX23 Attach. III
23            Defendants.
24                                       FILED UNDER SEAL
25
26
27
28

FILED

2019 NOV -4  AM 10: 04

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
SANTA ANA

BY_____

ALDEN F. ABBOTT
General Counsel
STEPHEN T. FAIRCHILD
WA Bar No. 41214; sfairchild@ftc.gov
RICHARD MCKEWEN
WA Bar No. 45041; rmckewen@ftc.gov
FEDERAL TRADE COMMISSION
915 Second Avenue, Suite 2896
Seattle, WA 98174
Tel.: (206) 220-6350; Fax: (206) 220-6366

ROBERT J. QUIGLEY, Local Counsel
CA Bar No. 302879; rquigley@ftc.gov
FEDERAL TRADE COMMISSION
10990 Wilshire Boulevard, Suite 400
Los Angeles, CA 90024
Tel.: (310) 824-4300; Fax: (310) 824-4380

Attorneys for Plaintiff

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FEDERAL TRADE COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>AMERICAN FINANCIAL SUPPORT SERVICES INC., et al.,<br><br>Defendants. | Civ. No.<br><br>**EXHIBITS TO PLAINTIFF'S TRO APPLICATION**<br><br>**VOLUME IX**<br>**PX23 Attach. AAA–**<br>**PX23 Attach. III**<br><br>**FILED UNDER SEAL** |

# Attachment AAA

| From: | Tina Wadhwani |
|---|---|
| To: | France, Laureen |
| Cc: | Fairchild, Stephen |
| Subject: | Re: In reference to CID:1923040 |
| Date: | Tuesday, July 09, 2019 12:36:19 AM |

Dear Laureen,

Please find below the details as requested:

Particular E:

1. Account Name: US Financial Freedom Center
2. Address: 7901 Stoneridge Dr, Suite 504, Pleasanton, California, United States - 94588
3. Telephone Records: As attached previously
4. Length of Service: Jul 2016 - Jan 2018
5. Telephone or instrument numbers: As provided in the previously attached records
6. Payment Information: '700.0000', 'Online Transfer', 'DEPOSIT ███████████ 9853 ████████ 8640 Online Banking'. *Payment detail as on 2017-02-23.*

Particular F:

1. Account Name: Xploretech Global Solutions
2. Address: 101/102, Building No : 5 GSTIN:- 27AAFCR3919K1Z1, Sector -3, Millennium Business park, Mahape, Navi Mumbai, Maharashtra, India - 400 710
3. Telephone Records: As attached previously
4. Length of Service: Jan 2015 - Present
5. Telephone or instrument numbers: As provided in the previously attached records
6. Payment Information: Paid using Master Card no. ██████████ 0448 on Zaakpay Credit Card. *Payment detail as on 2017-11-01.*

Best,
Tina Wadhwani
Project Manager | Novanet
No:+91 9860141197
Email: tina.wadhwani@samespace.com

On Tue, Jul 9, 2019 at 12:34 AM France, Laureen <LFRANCE@ftc.gov> wrote:

> Dear Ms. Wadhwani,

> For the two businesses that you have identified, please provide the following as soon as possible so that we can determine whether we need the additional information requested by the civil investigative demand:

Under Specification A

1. Complete Name(s);

2. Address(es);

* * *

6. Means and source of payment for such service (including any credit card or bank

account number).


As soon as we have that information, we will get back to you about whether any additional
information is required.


Thank you for you cooperation and assistance.


Laureen France | Senior Investigator | Federal Trade Commission

Northwest Regional Office | 915 Second Ave., Ste. 2896 | Seattle, WA 98174

Tel.: (206) 220-4471 | Mobile: (202) 651-1509 | Web: www.ftc.gov


**From:** Tina Wadhwani <tina.wadhwani@novanet.net>
**Sent:** Monday, July 08, 2019 8:49 AM
**To:** Fairchild, Stephen <sfairchild@ftc.gov>; France, Laureen <LFRANCE@ftc.gov>
**Subject:** Re: In reference to CID:1923040


Dear Stephen and Laureen,


Awaiting any updates on my past email. I am attaching all the data I could collect
with respect to particulars E and F, Financial freedom Centre and Xploretech
solutions respectively.


These are the call detail records attached for both these subscribers. This is the full

scope of the data we have available, kindly note the details of the same:

1) Aug 2016- Jan 2018 - Financial freedom centre(Particular E)

2) Aug 2016 to present - Xploretech Solutions(Particular F)

Please do let me know if anything else is needed.

Best,

Tina Wadhwani

Project Manager | Novanet

On Thu, Jul 4, 2019 at 1:10 PM Tina Wadhwani <tina.wadhwani@novanet.net> wrote:

Dear Stephen,

Listing down all I have identified from the CID, and the questions I have with respect to the same

1. For particular E, 'Financial freedom centre' what information would you need, I assume all the call detail logs available from our end? Also what identification details would you need here?

2. For particular F, this is a number purchased from us with a client under the name 'XploreTech Global solutions' . Do you also need the call detail records here as well?

3. Is there any certification or declaration that needs to be signed from our end?

4. How does all this data need to be shipped to you, assuming points 1 and 2, the data-set might be pretty large, can we utilize FTP here?

Unsure if I may have missed something out already mentioned in the CID, just want to be sure so that I can get my team to extract and ship the data out.

Best,

Tina Wadhwani

Project Manager | Novanet

No:+91 9860141197

Email: tina.wadhwani@samespace.com

On Wed, Jul 3, 2019 at 3:30 AM Fairchild, Stephen <sfairchild@ftc.gov> wrote:

Thank you for your response, Tina. I am out of the office this week with intermittent phone coverage, so email is best. Could you please elaborate on the assistance you need regarding the scope of subscriber information, and I will do my best to respond.

I have copied on this email my colleague Laureen France, who is listed as the deputy custodian on the CID.

Best regards,

Stephen Fairchild

**From:** Tina Wadhwani <tina.wadhwani@novanet.net>
**Sent:** Tuesday, July 02, 2019 8:08 AM
**To:** Fairchild, Stephen <sfairchild@ftc.gov>
**Subject:** In reference to CID:1923040

Dear Stephen,

Greetings from Novanet.

This email is in response to the CID sent to us from the FTC, reference

number:1923040

We have gone through the 'Customer or Subscriber list' specification and have identified particulars E and F, as subscribers to our service.

Request your assistance in helping us identify the exact scope of subscriber information needed from our end. We can do the same via email or telephone as per your convenience.

Thank you.

Best,

Tina Wadhwani

Novanet

**CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY**
Pursuant to 28 U.S.C. § 1746

1.      I, _Pushkar Bansal_, have personal knowledge of the facts set forth below and am competent to testify as follows:

2.      I have authority to certify the authenticity of the records produced by Novanet, Inc. (the "Company") and attached hereto.

3.      The documents produced and attached hereto by the Company are originals or true copies of records of regularly conducted activity that:

    a)      Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

    b)      Were kept in the course of the regularly conducted activity of the Company; and

    c)      Were made by the regularly conducted activity as a regular practice of the Company.

I certify under penalty of perjury that the foregoing is true and correct.

Date: _09 - 10 - 2019_

_____
Signature

Page 1262
PX23 France Decl.
Attach. AAA

# Attachment BBB

Novanet
Customer ID 1000002145
US Financial Freedom Center
Called No. (925) 401-7683

| Customer Id | Calling Number | Called Number | IP Address | Call Time(GMT) | Duration(Sec) |
|---|---|---|---|---|---|
| 1000002145 | 1646 | 19254017683 | 203.153.53.140 | 1/9/2017 7:02 | 9 |
| 1000002145 | 1646 | 19254017683 | 203.153.53.140 | 1/9/2017 6:58 | 31 |
| 1000002145 | 1646 | 19254017683 | 203.153.53.140 | 1/9/2017 6:56 | 25 |
| 1000002145 | 1646 | 19254017683 | 203.153.53.140 | 1/9/2017 6:55 | 41 |
| 1000002145 | 1646 | 19254017683 | 203.153.53.140 | 1/9/2017 6:55 | 1 |
| 1000002145 | 1435 | 19254017683 | 203.153.53.140 | 31/08/17 23:53 | 66 |
| 1000002145 | 1208 | 19254017683 | 203.153.53.140 | 31/08/17 23:52 | 105 |
| 1000002145 | 1641 | 19254017683 | 203.153.53.140 | 31/08/17 23:29 | 91 |
| 1000002145 | 1412 | 19254017683 | 203.153.53.140 | 31/08/17 23:22 | 32 |
| 1000002145 | 1920 | 19254017683 | 203.153.53.140 | 31/08/17 23:16 | 39 |
| 1000002145 | 1920 | 19254017683 | 203.153.53.140 | 31/08/17 23:15 | 25 |
| 1000002145 | 1561 | 19254017683 | 203.153.53.140 | 31/08/17 22:43 | 172 |
| 1000002145 | 1702 | 19254017683 | 203.153.53.140 | 31/08/17 22:34 | 36 |
| 1000002145 | 1650 | 19254017683 | 203.153.53.140 | 31/08/17 22:13 | 15 |
| 1000002145 | 1308 | 19254017683 | 203.153.53.140 | 31/08/17 22:13 | 418 |
| 1000002145 | 1334 | 19254017683 | 203.153.53.140 | 31/08/17 22:11 | 380 |
| 1000002145 | 1201 | 19254017683 | 203.153.53.140 | 31/08/17 22:07 | 13 |
| 1000002145 | 1585 | 19254017683 | 203.153.53.140 | 31/08/17 22:07 | 615 |
| 1000002145 | 1719 | 19254017683 | 203.153.53.140 | 31/08/17 21:53 | 735 |
| 1000002145 | 1606 | 19254017683 | 203.153.53.140 | 31/08/17 21:47 | 314 |
| 1000002145 | 1219 | 19254017683 | 203.153.53.140 | 31/08/17 21:37 | 112 |
| 1000002145 | 1813 | 19254017683 | 203.153.53.140 | 31/08/17 21:32 | 163 |
| 1000002145 | 1308 | 19254017683 | 203.153.53.140 | 31/08/17 21:31 | 151 |
| 1000002145 | 1440 | 19254017683 | 203.153.53.140 | 31/08/17 21:30 | 99 |
| 1000002145 | 1541 | 19254017683 | 203.153.53.140 | 31/08/17 21:28 | 77 |
| 1000002145 | 1402 | 19254017683 | 203.153.53.140 | 31/08/17 21:18 | 53 |
| 1000002145 | 1317 | 19254017683 | 203.153.53.140 | 31/08/17 20:31 | 76 |
| 1000002145 | 1608 | 19254017683 | 203.153.53.140 | 31/08/17 20:30 | 104 |
| 1000002145 | 1915 | 19254017683 | 203.153.53.140 | 31/08/17 20:19 | 14 |
| 1000002145 | 1504 | 19254017683 | 203.153.53.140 | 31/08/17 19:52 | 26 |
| 1000002145 | 1704 | 19254017683 | 203.153.53.140 | 31/08/17 19:42 | 308 |
| 1000002145 | 1720 | 19254017683 | 203.153.53.140 | 31/08/17 19:41 | 100 |
| 1000002145 | 1304 | 19254017683 | 203.153.53.140 | 31/08/17 19:24 | 198 |
| 1000002145 | 1212 | 19254017683 | 203.153.53.140 | 31/08/17 19:08 | 236 |
| 1000002145 | 1503 | 19254017683 | 203.153.53.140 | 31/08/17 18:59 | 247 |
| 1000002145 | 1703 | 19254017683 | 203.153.53.140 | 31/08/17 18:51 | 62 |
| 1000002145 | 1303 | 19254017683 | 203.153.53.140 | 31/08/17 18:43 | 225 |
| 1000002145 | 1720 | 19254017683 | 203.153.53.140 | 31/08/17 18:40 | 110 |
| 1000002145 | 1423 | 19254017683 | 203.153.53.140 | 31/08/17 18:35 | 87 |
| 1000002145 | 1406 | 19254017683 | 203.153.53.140 | 31/08/17 18:29 | 167 |
| 1000002145 | 1254 | 19254017683 | 203.153.53.140 | 31/08/17 18:24 | 125 |
| 1000002145 | 1406 | 19254017683 | 203.153.53.140 | 31/08/17 18:16 | 440 |
| 1000002145 | 1406 | 19254017683 | 203.153.53.140 | 31/08/17 18:14 | 5 |
| 1000002145 | 1916 | 19254017683 | 203.153.53.140 | 31/08/17 18:13 | 72 |
| 1000002145 | 1707 | 19254017683 | 203.153.53.140 | 31/08/17 18:10 | 33 |
| 1000002145 | 1918 | 19254017683 | 203.153.53.140 | 31/08/17 18:08 | 74 |
| 1000002145 | 1402 | 19254017683 | 203.153.53.140 | 31/08/17 17:49 | 107 |

**Page 1263**
**PX23 France Decl.**
**Attach. BBB**

Novanet
Customer ID 1000002145
US Financial Freedom Center
Called No. (925) 401-7683

| | | | | | |
|---|---|---|---|---|---|
| 1000002145 | 1402 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:45 | 256 |
| 1000002145 | 1319 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:45 | 150 |
| 1000002145 | 1401 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:42 | 213 |
| 1000002145 | 1804 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:37 | 73 |
| 1000002145 | 1270 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:37 | 181 |
| 1000002145 | 1219 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:32 | 112 |
| 1000002145 | 1405 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:26 | 268 |
| 1000002145 | 1406 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:26 | 94 |
| 1000002145 | 1270 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:25 | 20 |
| 1000002145 | 1317 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:21 | 75 |
| 1000002145 | 1918 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:08 | 13 |
| 1000002145 | 1256 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 17:04 | 103 |
| 1000002145 | 1786 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 16:55 | 968 |
| 1000002145 | 1785 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 16:50 | 21 |
| 1000002145 | 1254 | ███ | 19254017683 | 203.153.53.140 | 31/08/17 16:36 | 23 |

**Page 1264**
**PX23 France Decl.**
**Attach. BBB**

Novanet
Customer ID 1000002145
US Financial Freedom Center
Called No. (877) 691-1876

| Customer Id | Calling Number | Called Number | IP Address | Call Time(GMT) | Duration(Sec) | |
|---|---|---|---|---|---|---|
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 22:23 | 16 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 22:22 | 21 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 22:22 | 14 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 22:21 | 15 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 21:39 | 21 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 21:38 | 23 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 21:37 | 22 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 21:36 | 18 | |
| 1000002145 | 1925 ███ | 18777691876 | 203.153.53.140 | 24/03/17 21:19 | 315 | |

# Attachment CCC

**DECLARATION OF NATHANIEL GRANADOS CERTIFYING RECORDS**
**OF REGULARLY CONDUCTED BUSINESS ACTIVITY**

I, the undersigned, <u>Nathaniel Granados</u> declare that:

1. I am employed by Mitel (Delaware), Inc. ("Mitel") as a Paralegal in Mitel's legal department and by reason of my position am authorized and qualified to make this declaration. I am familiar with the various subsidiaries and divisons of Mitel and with those individuals responsible for the systems used in Mitel businesses that would contain the records requested in the subpoena served upon Mitel. I made request of the responsible parties and caused to be created the records provided in response to the subpoena. The parties that assisted me in creation of the responsive records are <u>Mr. Michael J. Smith</u>, and <u>Mr. Paul Azevedo</u>, both employees of Mitel.

2. I further certify that the documents submitted electronically are true copies of records that were:

   (a) made at or near the time of the occurrence of the matters set forth therein, by, or from information transmitted by, a person with knowledge of those matters;

   (b) kept in the course of regularly conducted business activity; and

   (c) made by the regularly conducted business activity as a regular practice.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>October 3, 2019</u>.


Nathaniel Granados

**CERTIFICATION OF COMPLIANCE**
**Pursuant to 28 U.S.C. § 1746**

I, *Nathaniel Granados* , certify the following with respect to the Federal Trade

Commission's ("FTC") Civil Investigative Demand directed to Mitel Networks Inc. (the

"Company") (FTC File No. 1923040) (the "CID"):

    1.    The Company has identified all documents, information, and/or tangible things

("responsive information") in the Company's possession, custody, or control responsive to the

CID and either:

        (a) provided such responsive information to the FTC; or

        (b) for any responsive information not provided, given the FTC written objections

            setting forth the basis for withholding the responsive information.

    2.    I verify that the responses to the CID are complete and true and correct to my

knowledge.

I certify under penalty of perjury that the foregoing is true and correct.

Date: _10/3/2019_

                                      Signature

                                  *Nathaniel Granados*
                                  Printed Name

                                  *Paralegal*
                                  Title



**Legal Department**
1146 N. Alma School Road
Mesa, AZ 85201
Tele: (480) 449-8913
Fax:  (480) 449-8929

**VIA: FTC Secure File Transport Protocol**

October 3, 2019

Laureen France/Erik Winkler
Federal Trade Commission
915 Second Ave. Room 2896
Seattle, WA 98174

     RE: Responses to the CID issued to Mitel Networks, Inc. in re matter #1923040

Dear Records Custodian(s):

This letter contains Mitel Networks, Inc.'s  ("Mitel") response to the CID served upon Mitel on September 26, 2019 in your matter number 1923040.  Accompanying this letter are the signed Certification of Compliance, a Business Records Declaration for the information provided in Mitel's response and two electronic files in .xlsx format.

## II.A - Account Identifying Information

1. **Account Name:** Arete Financial Freedom (FKA Premier Solutions Servicing)
   Primary Contact:        Loc Phu        loc@aretefinancialfreedom.com     714-717-0140
   Authorized Contacts:   Sye Gilani     sye@aretefinancialfreedom.com     949-668-1161
                            Ruddy Palacios  ruddy@aretefinancialfreedom.com  949-668-1068
                            Ly Phu         ly.phu@aretefinancialfreedom.com  949-668-1063

2. **Account Address:**   17885 Sky Park Circle, Suite F, Irvine, CA 92614
   **Billing Address:**     Arete Financial, 1261 E. Dyer Rd, Ste 100, Santa Ana, CA 92705
   **Location Addresses:** 18001 Sky Park Circle, Suite LM, Irvine, CA 92614
                              1261 E. Dyer Rd, Ste 100

3. **Local and long-distance connection records:** See accompanying electronic file "A_3.xlsx".

4. **Length of service:** May 1, 2017 Service Start       April 15, 2019 Service Terminated

   **Types of service utilized:** Per the agreement between Mitel and Arete Financial Freedom ("Arete"), Arete selected the Mitel (then ShoreTel) Connect Cloud solution.  The Connect solution is tiered and the tiers determine feature options available to the Mitel customer.  According to the last invoice provided to Arete, Arete would have had access to the following solutions – Telephone service (Interconnected VoIP), Telephone handset rental, Voicemail, Voicemail transcription, Fax, Call recording, IVR, ACD, the Connect desktop app, Instant messaging, Video calling, Voicemail, Contact center.  Mitel does not manage if, when or how its customers use the contracted solutions, meaning for example, if a Mitel customer paid for call

**Legal Department**
1146 N. Alma School Road
Mesa, AZ 85201
Tele: (480) 449-8913
Fax:  (480) 449-8929

recording capability, the customer decides whether to use it and whether or when it will retain or delete call recordings.

5. **Telephone or instrument number(s) or other subscriber number(s):** See accompanying electronic file "A_5.xlsx".

6. **Means and Source of payment:** American Express (Mitel does not retain credit card information).

## II.B – Same Means and Source of Payment

    1. – 5.  Mitel does not retain credit card numbers used for account payments.


## II.C – Customer or Subscriber Correspondence

    Mitel response is "None."

Mitel provides telephony solutions to business customers (B2B).  Mitel does not provide solutions to individual consumers.  For purposes of this response, Mitel provided telephony solutions to Arete. After installation of the solutions, Arete used the Mitel telephony solutions for communications with their own end customers who are the consumers of the products or services offered by Arete.

Mitel had no direct relationship with the end customers (consumers) of Arete.  It is unlikely that customers (consumers) of Arete products or services would know a Mitel telephony solution was used by Arete.  It is also unlikely that consumers of Arete's products and services, or the Better Business Bureau would contact Mitel to file a complaint about Arete.

Except for this CID, Mitel has not received a complaint or inquiry from a government agency about Arete.

Nathaniel Granados
Paralegal, Mitel

# Attachment DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 75482 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:09:24 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 9.22 |
| 75483 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:09:43 | 262 | | INCOMING | MENOMONFLS | WI | 8883315827 | 0.13 |
| 75484 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:11:25 | 262 | | INCOMING | MENOMONFLS | WI | 8883315827 | 0.13 |
| 75485 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:11:30 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 4.03 |
| 75486 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:11:59 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 2.17 |
| 75487 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:12:04 | 648 | | INCOMING | NWYRCY | NY | 8883315827 | 0.62 |
| 75488 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:12:32 | 928 | | INCOMING | SEDONA | AZ | 8883315827 | 0.90 |
| 75489 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:12:49 | 850 | | INCOMING | QUINCY | FL | 8883315827 | 15.05 |
| 75490 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:13:12 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 0.82 |
| 75491 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:14:08 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 0.52 |
| 75492 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:14:42 | 248 | | INCOMING | W BLOOMFLD | MI | 8883315827 | 3.63 |
| 75493 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:14:46 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 21.10 |
| 75494 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:15:20 | 800 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 75495 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:15:43 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 0.82 |
| 75496 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:16:57 | 319 | | INCOMING | IOWA CITY | IA | 8883315827 | 3.82 |
| 75497 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:17:03 | 859 | | INCOMING | BOONE | KY | 8883315827 | 0.12 |
| 75498 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:17:07 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 4.43 |
| 75499 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:17:27 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.10 |
| 75500 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:17:33 | 508 | | INCOMING | STURBRIDGE | MA | 8883315827 | 6.37 |
| 75501 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:17:57 | 916 | | INCOMING | SCRM MAIN | CA | 8883315827 | 6.30 |
| 75502 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:18:07 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 1.53 |
| 75503 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:18:25 | 308 | | INCOMING | SCOTSBLUFF | NE | 8883315827 | 0.45 |
| 75504 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:18:48 | 423 | | INCOMING | PIKEVILLE | TN | 8883315827 | 3.38 |
| 75505 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:19:16 | 308 | | INCOMING | SCOTSBLUFF | NE | 8883315827 | 6.67 |
| 75506 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:19:50 | 716 | | INCOMING | JAMESTOWN | NY | 8883315827 | 0.82 |
| 75507 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:19:51 | 626 | 310 | INCOMING | COVINA | CA | 8883315827 | 1.67 |
| 75508 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:20:36 | 716 | | INCOMING | JAMESTOWN | NY | 8883315827 | 0.07 |
| 75509 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:20:44 | 716 | | INCOMING | JAMESTOWN | NY | 8883315827 | 0.35 |
| 75510 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:21:09 | 716 | | INCOMING | JAMESTOWN | NY | 8883315827 | 8.12 |
| 75511 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:25:44 | 229 | | INCOMING | ALBANY | GA | 8883315827 | 7.45 |
| 75512 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:27:06 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 9.57 |
| 75513 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:27:48 | 704 | | INCOMING | CHARLOTTE | NC | 8883315827 | 9.50 |
| 75514 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:28:33 | 479 | | INCOMING | FAYETTEVL | AR | 8883315827 | 0.25 |
| 75515 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:33:04 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 75516 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:35:14 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 4.90 |
| 75517 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:36:02 | 800 | | INCOMING | NULL | NULL | 8883315827 | 3.48 |
| 75518 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:36:46 | 615 | | INCOMING | NASHVILLE | TN | 8883315827 | 15.30 |
| 75519 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:37:15 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 13.33 |
| 75520 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:37:23 | 510 | | INCOMING | RICHMOND | CA | 8883315827 | 11.35 |
| 75521 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:37:46 | 303 | | INCOMING | DENVER | CO | 8883315827 | 3.80 |
| 75522 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:38:35 | 303 | | INCOMING | DENVER | CO | 8883315827 | 2.95 |
| 75523 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:39:45 | 715 | | INCOMING | ANTIGO | WI | 8883315827 | 18.73 |
| 75524 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:43:50 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 6.70 |
| 75525 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:43:59 | 440 | | INCOMING | CHAGRINFLS | OH | 8883315827 | 15.70 |
| 75526 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:47:16 | 606 | | INCOMING | HARLAN | KY | 8883315827 | 0.65 |
| 75527 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:48:37 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 75528 | 1261 E Dyer Rd Ste 100 | 2018-11-13 | 11:49:10 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 9.92 |

Page 1607

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 13:29:29 | 302 | | INCOMING | WILMINGTON | DE | 8883315827 | 4.97 |
| 236 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 13:52:01 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 10.45 |
| 237 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 13:56:56 | 414 | | INCOMING | MILWAUK | WI | 8883315827 | 1.98 |
| 238 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 15:26:21 | 346 | | INCOMING | STAFFORD | TX | 8883315827 | 2.67 |
| 239 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 15:41:24 | 207 | | INCOMING | PRINCETON | ME | 8883315827 | 2.95 |
| 240 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 15:49:20 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 8.98 |
| 241 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 16:49:41 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 2.30 |
| 242 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 18:25:49 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 18.40 |
| 243 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 19:13:45 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 9.67 |
| 244 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 19:32:08 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 4.73 |
| 245 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 19:37:33 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 1.55 |
| 246 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 19:59:36 | 478 | | INCOMING | MARSHALLVL | GA | 8883315827 | 4.45 |
| 247 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 21:39:04 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 0.60 |
| 248 | 18001 Sky Park Circle, Ste LM | 2017-07-12 | 21:43:05 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 3.12 |
| 249 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 11:24:35 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 0.17 |
| 250 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 12:08:23 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 5.20 |
| 251 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 12:55:41 | 424 | | INCOMING | BEVERLYHLS | CA | 8883315827 | 6.88 |
| 252 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 14:03:00 | 941 | | INCOMING | BRADENTON | FL | 8883315827 | 12.27 |
| 253 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 14:38:36 | 248 | | INCOMING | PONTIAC | MI | 8883315827 | 10.17 |
| 254 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 16:19:46 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 6.87 |
| 255 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 16:34:28 | 818 | | INCOMING | VAN NUYS | CA | 8883315827 | 4.10 |
| 256 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 17:49:18 | 410 | | INCOMING | BALTIMORE | MD | 8883315827 | 9.68 |
| 257 | 18001 Sky Park Circle, Ste LM | 2017-07-13 | 18:09:16 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 12.78 |
| 258 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 00:02:14 | 231 | | INCOMING | MUSKEGON | MI | 8883315827 | 1.78 |
| 259 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 08:06:41 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 2.02 |
| 260 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 08:08:55 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 4.02 |
| 261 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 08:13:09 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 7.53 |
| 262 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 08:44:16 | 410 | | INCOMING | EASTON | MD | 8883315827 | 0.02 |
| 263 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 08:45:05 | 443 | | INCOMING | ANNAPOLIS | MD | 8883315827 | 0.20 |
| 264 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 09:40:59 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 2.20 |
| 265 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 09:44:47 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.83 |
| 266 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 10:22:57 | 231 | | INCOMING | MUSKEGON | MI | 8883315827 | 3.82 |
| 267 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 11:44:59 | 323 | | INCOMING | LSAN DA 03 | CA | 8883315827 | 14.57 |
| 268 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 12:01:49 | 321 | | INCOMING | COCOA | FL | 8883315827 | 1.77 |
| 269 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 13:33:17 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 3.17 |
| 270 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 16:59:54 | 916 | | INCOMING | FAIR OAKS | CA | 8883315827 | 2.08 |
| 271 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 17:28:25 | 231 | | INCOMING | MUSKEGON | MI | 8883315827 | 1.47 |
| 272 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 18:36:26 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 2.97 |
| 273 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 18:39:47 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 2.50 |
| 274 | 18001 Sky Park Circle, Ste LM | 2017-07-14 | 20:33:11 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 2.27 |
| 275 | 18001 Sky Park Circle, Ste LM | 2017-07-15 | 08:40:04 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 0.92 |
| 276 | 18001 Sky Park Circle, Ste LM | 2017-07-15 | 12:23:04 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 1.13 |
| 277 | 18001 Sky Park Circle, Ste LM | 2017-07-15 | 17:38:10 | 706 | | INCOMING | AUGUSTA | GA | 8883315827 | 0.33 |
| 278 | 18001 Sky Park Circle, Ste LM | 2017-07-16 | 14:26:10 | 618 | | INCOMING | COLLINSVL | IL | 8883315827 | 11.67 |
| 279 | 18001 Sky Park Circle, Ste LM | 2017-07-16 | 15:22:11 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 0.43 |
| 280 | 18001 Sky Park Circle, Ste LM | 2017-07-17 | 09:12:21 | 704 | | INCOMING | CHARLOTTE | NC | 8883315827 | 1.37 |
| 281 | 18001 Sky Park Circle, Ste LM | 2017-07-17 | 09:43:06 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 1.35 |

Page 6

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 1833 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 11:55:58 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 4.33 |
| 1834 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 12:01:02 | 775 | | INCOMING | GARDNERVL | NV | 8883315827 | 12.40 |
| 1835 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 12:40:35 | 913 | | INCOMING | KANSASCITY | KS | 8883315827 | 7.65 |
| 1836 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 12:44:24 | 517 | | INCOMING | JACKSON | MI | 8883315827 | 1.07 |
| 1837 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:08:05 | 413 | | INCOMING | HOLYOKE | MA | 8883315827 | 2.52 |
| 1838 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:09:36 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 0.22 |
| 1839 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:30:36 | 213 | | INCOMING | LSAN DA 01 | CA | 8883315827 | 1.08 |
| 1840 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:34:51 | 484 | | INCOMING | PHPHSB | PA | 8883315827 | 10.10 |
| 1841 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:35:23 | 301 | | INCOMING | WSHNGTN | MD | 8883315827 | 9.12 |
| 1842 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 13:48:26 | 517 | | INCOMING | LANSING | MI | 8883315827 | 13.95 |
| 1843 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 14:14:00 | 573 | | INCOMING | FULTON | MO | 8883315827 | 0.43 |
| 1844 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 14:18:50 | 808 | | INCOMING | HONOLULU | HI | 8883315827 | 0.52 |
| 1845 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 14:36:24 | 207 | | INCOMING | WATERVILLE | ME | 8883315827 | 7.73 |
| 1846 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 14:40:59 | 704 | | INCOMING | SHELBY | NC | 8883315827 | 0.12 |
| 1847 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 15:16:17 | 910 | | INCOMING | SOUTHEPINS | NC | 8883315827 | 10.28 |
| 1848 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 15:23:08 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 1.75 |
| 1849 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 15:40:08 | 615 | | INCOMING | NASHVILLE | TN | 8883315827 | 12.90 |
| 1850 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 16:00:21 | 661 | | INCOMING | PLDL PLDL | CA | 8883315827 | 0.70 |
| 1851 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 16:32:26 | 209 | | INCOMING | MODESTO | CA | 8883315827 | 2.97 |
| 1852 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 17:01:03 | 575 | | INCOMING | CLOVIS | NM | 8883315827 | 6.97 |
| 1853 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 17:46:47 | 806 | | INCOMING | LUBBOCK | TX | 8883315827 | 0.17 |
| 1854 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 17:52:22 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 4.73 |
| 1855 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 18:11:33 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 17.48 |
| 1856 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 18:25:39 | 530 | | INCOMING | CHICO | CA | 8883315827 | 12.68 |
| 1857 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 18:47:55 | 805 | | INCOMING | THOUSAOAKS | CA | 8883315827 | 6.32 |
| 1858 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 19:21:47 | 570 | | INCOMING | WILLIAMSPT | PA | 8883315827 | 3.78 |
| 1859 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 19:26:24 | 316 | | INCOMING | WICHITA | KS | 8883315827 | 8.83 |
| 1860 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 20:19:42 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 17.75 |
| 1861 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 20:20:46 | 202 | | INCOMING | WSHNGTN | DC | 8883315827 | 1.08 |
| 1862 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 20:43:53 | 484 | | INCOMING | PHPHSB | PA | 8883315827 | 5.22 |
| 1863 | 18001 Sky Park Circle, Ste LM | 2017-09-11 | 21:35:24 | 806 | | INCOMING | DUMAS | TX | 8883315827 | 0.65 |
| 1864 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 08:48:39 | 724 | | INCOMING | NEWKNSNGTN | PA | 8883315827 | 0.73 |
| 1865 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 09:42:27 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 9.27 |
| 1866 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:00:24 | 563 | | INCOMING | DUBUQUE | IA | 8883315827 | 0.88 |
| 1867 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:01:36 | 563 | | INCOMING | DUBUQUE | IA | 8883315827 | 0.83 |
| 1868 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:14:50 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 0.25 |
| 1869 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:19:22 | 734 | | INCOMING | ANN ARBOR | MI | 8883315827 | 3.43 |
| 1870 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:26:45 | 734 | | INCOMING | ANN ARBOR | MI | 8883315827 | 0.72 |
| 1871 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:31:06 | 936 | | INCOMING | NACOGDOCHS | TX | 8883315827 | 1.23 |
| 1872 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:36:43 | 661 | | INCOMING | PLDL PLDL | CA | 8883315827 | 5.32 |
| 1873 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:40:19 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 0.83 |
| 1874 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 10:48:17 | 517 | | INCOMING | JACKSON | MI | 8883315827 | 9.52 |
| 1875 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 11:08:48 | 936 | | INCOMING | NACOGDOCHS | TX | 8883315827 | 3.37 |
| 1876 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 11:10:57 | 563 | | INCOMING | DUBUQUE | IA | 8883315827 | 7.23 |
| 1877 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 11:12:09 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 4.45 |
| 1878 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 11:14:46 | 410 | | INCOMING | BALTIMORE | MD | 8883315827 | 0.28 |
| 1879 | 18001 Sky Park Circle, Ste LM | 2017-09-12 | 11:18:39 | 231 | | INCOMING | TRAVERSECY | MI | 8883315827 | 7.97 |

Page 40

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 16168 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:02:47 | 909 | | INCOMING | COLTON | CA | 8883315827 | 0.30 |
| 16169 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:03:26 | 928 | | INCOMING | SHOW LOW | AZ | 8883315827 | 0.80 |
| 16170 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:04:55 | 928 | | INCOMING | SHOW LOW | AZ | 8883315827 | 11.58 |
| 16171 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:05:03 | 909 | | INCOMING | COLTON | CA | 8883315827 | 3.22 |
| 16172 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:07:10 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 1.85 |
| 16173 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:09:20 | 510 | | INCOMING | OKLD BKLY | CA | 8883315827 | 0.28 |
| 16174 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:11:23 | 818 | | INCOMING | BRBN BRBN | CA | 8883315827 | 12.52 |
| 16175 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:14:56 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.97 |
| 16176 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:16:16 | 910 | | INCOMING | JACKSONVL | NC | 8883315827 | 9.03 |
| 16177 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:16:26 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 2.40 |
| 16178 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:29:45 | 727 | | INCOMING | CLEARWATER | FL | 8883315827 | 21.53 |
| 16179 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:32:53 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 3.03 |
| 16180 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:34:17 | 540 | | INCOMING | CULPEPER | VA | 8883315827 | 3.28 |
| 16181 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:39:02 | 774 | | INCOMING | NOBROOKFLD | MA | 8883315827 | 1.75 |
| 16182 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:39:16 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 12.00 |
| 16183 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:40:40 | 405 | | INCOMING | OKLA CITY | OK | 8883315827 | 9.47 |
| 16184 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:50:42 | 734 | | INCOMING | WYANDOTTE | MI | 8883315827 | 5.85 |
| 16185 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 16:53:04 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 13.95 |
| 16186 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:04:20 | 319 | | INCOMING | WATERLOO | IA | 8883315827 | 12.60 |
| 16187 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:09:31 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 12.45 |
| 16188 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:12:53 | 713 | | INCOMING | HOUSTON | TX | 8883315827 | 8.37 |
| 16189 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:15:50 | 254 | | INCOMING | TEMPLE | TX | 8883315827 | 2.10 |
| 16190 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:27:34 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 17.63 |
| 16191 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:28:16 | 949 | | INCOMING | SADLBK VLY | CA | 8883315827 | 5.18 |
| 16192 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:29:41 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 14.65 |
| 16193 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:32:26 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 0.55 |
| 16194 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:33:58 | 713 | | INCOMING | HOUSTON | TX | 8883315827 | 2.82 |
| 16195 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:43:57 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 2.08 |
| 16196 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:50:34 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 0.07 |
| 16197 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 17:50:51 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 3.03 |
| 16198 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 18:00:08 | 530 | | INCOMING | CHICO | CA | 8883315827 | 4.37 |
| 16199 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 18:02:09 | 586 | | INCOMING | WARREN | MI | 8883315827 | 10.47 |
| 16200 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 18:46:28 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 16201 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 18:51:37 | 562 | | INCOMING | NORWALK | CA | 8883315827 | 6.37 |
| 16202 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:03:55 | 818 | | INCOMING | CANOGAPARK | CA | 8883315827 | 12.67 |
| 16203 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:07:12 | 626 | | INCOMING | COVINA | CA | 8883315827 | 5.33 |
| 16204 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:14:49 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 0.12 |
| 16205 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:15:27 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 0.50 |
| 16206 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:16:05 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 1.35 |
| 16207 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:18:58 | 907 | | INCOMING | EMMONAK | AK | 8883315827 | 20.30 |
| 16208 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:24:22 | 575 | | INCOMING | CARLSBAD | NM | 8883315827 | 1.97 |
| 16209 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:33:54 | 760 | | INCOMING | ESCONDIDO | CA | 8883315827 | 2.95 |
| 16210 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:43:44 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 5.38 |
| 16211 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:52:33 | 626 | | INCOMING | PSDN PSDN | CA | 8883315827 | 9.68 |
| 16212 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 19:53:10 | 757 | | INCOMING | NWPTNWS | VA | 8883315827 | 0.37 |
| 16213 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 20:22:49 | 626 | | INCOMING | PSDN PSDN | CA | 8883315827 | 1.07 |
| 16214 | 18001 Sky Park Circle, Ste LM | 2018-02-09 | 22:47:05 | 855 | | INCOMING | NULL | NULL | 8883315827 | 0.60 |

Page 345

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 25569 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:07:07 | 219 | | INCOMING | MICHIGANCY | IN | 8883315827 | 0.83 |
| 25570 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:07:52 | 734 | | INCOMING | WYANDOTTE | MI | 8883315827 | 16.23 |
| 25571 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:08:05 | 857 | | INCOMING | CAMBRIDGE | MA | 8883315827 | 4.77 |
| 25572 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:08:35 | 219 | | INCOMING | MICHIGANCY | IN | 8883315827 | 10.98 |
| 25573 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:16:05 | 615 | | INCOMING | SMYRNA | TN | 8883315827 | 7.43 |
| 25574 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:22:36 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.20 |
| 25575 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:24:09 | 310 | | INCOMING | SNMN SNMN | CA | 8883315827 | 1.62 |
| 25576 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:25:51 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 2.75 |
| 25577 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:29:47 | 818 | | INCOMING | SUNLD TJNG | CA | 8883315827 | 0.10 |
| 25578 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:36:48 | 847 | | INCOMING | LAKEFOREST | IL | 8883315827 | 0.78 |
| 25579 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:37:32 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 0.10 |
| 25580 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:37:49 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 10.53 |
| 25581 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:46:04 | 352 | | INCOMING | GAINESVL | FL | 8883315827 | 0.27 |
| 25582 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 11:53:29 | 240 | | INCOMING | WSHNGTN | MD | 8883315827 | 6.28 |
| 25583 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:00:48 | 617 | | INCOMING | BROOKLINE | MA | 8883315827 | 3.97 |
| 25584 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:03:46 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 2.72 |
| 25585 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:07:37 | 254 | | INCOMING | KILLEEN | TX | 8883315827 | 1.65 |
| 25586 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:10:57 | 254 | | INCOMING | KILLEEN | TX | 8883315827 | 6.57 |
| 25587 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:12:41 | 732 | | INCOMING | BOUNDBROOK | NJ | 8883315827 | 0.82 |
| 25588 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:15:10 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 5.52 |
| 25589 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:16:20 | 877 | | INCOMING | NULL | NULL | 8883315827 | 41.90 |
| 25590 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:25:35 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.13 |
| 25591 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:32:29 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 5.60 |
| 25592 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:34:27 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 7.95 |
| 25593 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:35:18 | 575 | | INCOMING | CARLSBAD | NM | 8883315827 | 6.27 |
| 25594 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:39:18 | 858 | | INCOMING | SNDG SNDG | CA | 8883315827 | 0.17 |
| 25595 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:39:35 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 29.88 |
| 25596 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:39:49 | 720 | | INCOMING | DENVER | CO | 8883315827 | 2.47 |
| 25597 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:42:22 | 720 | | INCOMING | DENVER | CO | 8883315827 | 1.78 |
| 25598 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:42:42 | 928 | | INCOMING | FLAGSTAFF | AZ | 8883315827 | 5.13 |
| 25599 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:53:53 | 928 | | INCOMING | FLAGSTAFF | AZ | 8883315827 | 0.28 |
| 25600 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 12:58:38 | 909 | | INCOMING | CHINO | CA | 8883315827 | 0.08 |
| 25601 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:04:49 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 5.88 |
| 25602 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:11:23 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 1.17 |
| 25603 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:11:54 | 831 | | INCOMING | SALINAS | CA | 8883315827 | 0.52 |
| 25604 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:16:45 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 25605 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:18:39 | 818 | | INCOMING | PSDN PSDN | CA | 8883315827 | 2.60 |
| 25606 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:19:42 | 605 | | INCOMING | SIOUX FLS | SD | 8883315827 | 0.63 |
| 25607 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:22:18 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 25608 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:22:21 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 25609 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:23:04 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 0.20 |
| 25610 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:23:25 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 0.12 |
| 25611 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:23:38 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 3.97 |
| 25612 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:24:08 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 25613 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:40:28 | 661 | | INCOMING | BKFD MAIN | CA | 8883315827 | 6.62 |
| 25614 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:46:16 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 1.48 |
| 25615 | 1261 E Dyer Rd Ste 100 | 2018-04-10 | 13:47:39 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 0.33 |

Page 545

Page 1274
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 33982 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:24:13 | 857 | | INCOMING | BOSTON | MA | 8883315827 | 0.17 |
| 33983 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:28:14 | 541 | | INCOMING | ONTARIO | OR | 8883315827 | 8.42 |
| 33984 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:39:00 | 281 | | INCOMING | BAMMEL | TX | 8883315827 | 6.87 |
| 33985 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:42:46 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 10.80 |
| 33986 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:43:11 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 10.63 |
| 33987 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:44:34 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 0.80 |
| 33988 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:44:46 | 877 | | INCOMING | NULL | NULL | 8883315827 | 6.70 |
| 33989 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:45:40 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 0.20 |
| 33990 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:46:01 | 323 | | INCOMING | MONTEBELLO | CA | 8883315827 | 2.95 |
| 33991 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:47:30 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 0.07 |
| 33992 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:47:42 | 507 | | INCOMING | JACKSON | MN | 8883315827 | 4.87 |
| 33993 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:53:25 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 4.62 |
| 33994 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 18:59:43 | 919 | | INCOMING | SMITHFIELD | NC | 8883315827 | 5.38 |
| 33995 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:00:43 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 3.55 |
| 33996 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:02:30 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 4.57 |
| 33997 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:06:55 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 10.95 |
| 33998 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:26:16 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 0.17 |
| 33999 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:40:15 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 3.33 |
| 34000 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:41:40 | 562 | | INCOMING | ALAMITOS | CA | 8883315827 | 4.80 |
| 34001 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:42:15 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 34002 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:44:53 | 559 | | INCOMING | HANFORD | CA | 8883315827 | 0.58 |
| 34003 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:45:35 | 559 | | INCOMING | HANFORD | CA | 8883315827 | 0.42 |
| 34004 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:49:53 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 34005 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:56:23 | 559 | | INCOMING | HANFORD | CA | 8883315827 | 9.98 |
| 34006 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 19:57:46 | 346 | | INCOMING | HOUSTON | TX | 8883315827 | 2.03 |
| 34007 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:00:03 | 346 | | INCOMING | HOUSTON | TX | 8883315827 | 0.47 |
| 34008 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:15:14 | 857 | | INCOMING | BOSTON | MA | 8883315827 | 2.30 |
| 34009 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:18:53 | 925 | | INCOMING | WALNUT CRK | CA | 8883315827 | 0.50 |
| 34010 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:19:28 | 925 | | INCOMING | WALNUT CRK | CA | 8883315827 | 0.52 |
| 34011 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:38:49 | 719 | | INCOMING | COLORDOSPG | CO | 8883315827 | 0.98 |
| 34012 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:40:32 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 10.83 |
| 34013 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 20:46:08 | 239 | | INCOMING | CAPE CORAL | FL | 8883315827 | 25.05 |
| 34014 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 21:25:28 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.17 |
| 34015 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 21:29:02 | 302 | | INCOMING | WILMINGTON | DE | 8883315827 | 0.18 |
| 34016 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 21:50:40 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 1.37 |
| 34017 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 21:51:01 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 1.40 |
| 34018 | 1261 E Dyer Rd Ste 100 | 2018-05-24 | 22:54:28 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.48 |
| 34019 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 08:02:04 | 856 | | INCOMING | BEAVER BRK | NJ | 8883315827 | 0.08 |
| 34020 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 08:05:20 | 678 | | INCOMING | ATLANTA NW | GA | 8883315827 | 2.15 |
| 34021 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 08:24:09 | 919 | | INCOMING | APEX | NC | 8883315827 | 1.05 |
| 34022 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 08:47:43 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 1.78 |
| 34023 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 08:55:03 | 856 | | INCOMING | BEAVER BRK | NJ | 8883315827 | 0.08 |
| 34024 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 09:11:23 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 1.77 |
| 34025 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 09:18:27 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 0.73 |
| 34026 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 09:18:48 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 0.77 |
| 34027 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 09:19:11 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 0.40 |
| 34028 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 09:23:10 | 248 | | INCOMING | NORTHVILLE | MI | 8883315827 | 1.92 |

Page 724

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 43476 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:14:16 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 3.28 |
| 43477 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:15:33 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 1.08 |
| 43478 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:17:53 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 43479 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:20:02 | 920 | 543 | INCOMING | PRINCETON | WI | 8883315827 | 6.67 |
| 43480 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:21:47 | 225 | | INCOMING | BATONROUGE | LA | 8883315827 | 13.23 |
| 43481 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:22:33 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.38 |
| 43482 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:26:45 | 610 | | INCOMING | PHPHSB | PA | 8883315827 | 9.97 |
| 43483 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:26:50 | 434 | | INCOMING | DANVILLE | VA | 8883315827 | 5.38 |
| 43484 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:28:35 | 510 | | INCOMING | FRNK OLIVR | CA | 8883315827 | 0.90 |
| 43485 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:30:50 | 225 | | INCOMING | BATONROUGE | LA | 8883315827 | 3.85 |
| 43486 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:33:54 | 303 | | INCOMING | DENVER | CO | 8883315827 | 6.53 |
| 43487 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:35:17 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 9.18 |
| 43488 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:37:26 | 805 | | INCOMING | LOMPOC | CA | 8883315827 | 1.52 |
| 43489 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:38:01 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 4.33 |
| 43490 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:39:12 | 757 | | INCOMING | NWPTNWS | VA | 8883315827 | 0.17 |
| 43491 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:47:22 | 281 | | INCOMING | BAMMEL | TX | 8883315827 | 3.70 |
| 43492 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:50:41 | 256 | | INCOMING | HUNTSVILLE | AL | 8883315827 | 1.20 |
| 43493 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:51:35 | 505 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 7.35 |
| 43494 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:51:38 | 703 | | INCOMING | WSNGTN | VA | 8883315827 | 0.17 |
| 43495 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 12:51:58 | 256 | | INCOMING | HUNTSVILLE | AL | 8883315827 | 3.97 |
| 43496 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:00:29 | 510 | | INCOMING | HAYWARD | CA | 8883315827 | 4.73 |
| 43497 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:04:15 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 43498 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:05:29 | 510 | | INCOMING | HAYWARD | CA | 8883315827 | 0.10 |
| 43499 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:05:50 | 510 | | INCOMING | HAYWARD | CA | 8883315827 | 1.43 |
| 43500 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:06:28 | 281 | | INCOMING | BAMMEL | TX | 8883315827 | 1.67 |
| 43501 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:09:21 | 720 | | INCOMING | DENVER | CO | 8883315827 | 2.80 |
| 43502 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:09:45 | 201 | | INCOMING | ORADELL | NJ | 8883315827 | 0.22 |
| 43503 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:13:18 | 386 | | INCOMING | HIGH SPG | FL | 8883315827 | 32.27 |
| 43504 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:13:43 | 334 | | INCOMING | DOTHAN | AL | 8883315827 | 0.02 |
| 43505 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:13:46 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 43506 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:17:33 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.73 |
| 43507 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:17:54 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.52 |
| 43508 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:17:56 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 14.08 |
| 43509 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:21:21 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 1.68 |
| 43510 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:21:23 | 800 | | INCOMING | NULL | NULL | 8883315827 | 0.30 |
| 43511 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:21:35 | 979 | | INCOMING | FREEPORT | TX | 8883315827 | 1.17 |
| 43512 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:26:03 | 918 | | INCOMING | TULSA | OK | 8883315827 | 1.63 |
| 43513 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:27:15 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 43514 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:27:26 | 817 | | INCOMING | WEATHERFD | TX | 8883315827 | 7.40 |
| 43515 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:30:21 | 484 | | INCOMING | ALLENTOWN | PA | 8883315827 | 5.73 |
| 43516 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:33:01 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 6.30 |
| 43517 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:41:47 | 859 | | INCOMING | BOONE | KY | 8883315827 | 0.30 |
| 43518 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:44:07 | 239 | | INCOMING | NAPLES | FL | 8883315827 | 4.57 |
| 43519 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:44:54 | 508 | | INCOMING | DENNIS | MA | 8883315827 | 3.83 |
| 43520 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:48:01 | 310 | | INCOMING | SNMN SNMN | CA | 8883315827 | 1.47 |
| 43521 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:49:38 | 323 | | INCOMING | LSAN DA 01 | CA | 8883315827 | 10.35 |
| 43522 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 13:50:39 | 573 | | INCOMING | ROLLA | MO | 8883315827 | 3.40 |

Page 926

Page 1276
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 8883 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 12:29:58 | 507 | | INCOMING | FARIBAULT | MN | 8883315827 | 11.17 |
| 8884 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 12:38:29 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8885 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 12:45:00 | 507 | | INCOMING | FARIBAULT | MN | 8883315827 | 0.75 |
| 8886 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 13:14:09 | 562 | | INCOMING | DOWNEY | CA | 8883315827 | 2.23 |
| 8887 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 13:29:29 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8888 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 14:10:14 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 25.47 |
| 8889 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 14:22:43 | 805 | | INCOMING | LOMPOC | CA | 8883315827 | 0.32 |
| 8890 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 14:35:58 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 3.70 |
| 8891 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 14:55:30 | 530 | | INCOMING | PLVL WEST | CA | 8883315827 | 14.67 |
| 8892 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 15:16:30 | 641 | | INCOMING | FAIRFIELD | IA | 8883315827 | 4.47 |
| 8893 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 15:19:05 | 530 | | INCOMING | PLVL WEST | CA | 8883315827 | 0.30 |
| 8894 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 15:55:06 | 919 | | INCOMING | CANUTILLO | TX | 8883315827 | 7.43 |
| 8895 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 16:17:15 | 956 | | INCOMING | EDINBURG | TX | 8883315827 | 0.43 |
| 8896 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 18:00:23 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8897 | 18001 Sky Park Circle, Ste LM | 2017-12-09 | 21:06:46 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.12 |
| 8898 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 05:29:28 | 302 | | INCOMING | DOVER | DE | 8883315827 | 3.25 |
| 8899 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 10:48:18 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8900 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 10:57:17 | 770 | | INCOMING | FLOWEYBRCH | GA | 8883315827 | 0.47 |
| 8901 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 11:05:42 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.32 |
| 8902 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 11:11:24 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.12 |
| 8903 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 13:31:10 | Restricted | | INCOMING | NULL | NULL | 8883315827 | 0.20 |
| 8904 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 14:00:02 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8905 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 14:12:15 | 850 | | INCOMING | MARIANNA | FL | 8883315827 | 0.23 |
| 8906 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 14:23:01 | 302 | | INCOMING | DOVER | DE | 8883315827 | 10.90 |
| 8907 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 16:32:34 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |
| 8908 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 17:16:56 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.07 |
| 8909 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 17:53:27 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.58 |
| 8910 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 19:20:52 | 808 | | INCOMING | HILO | HI | 8883315827 | 7.80 |
| 8911 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 20:40:02 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.33 |
| 8912 | 18001 Sky Park Circle, Ste LM | 2017-12-10 | 21:37:30 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.13 |
| 8913 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 08:58:49 | 229 | | INCOMING | MCRAE | GA | 8883315827 | 0.62 |
| 8914 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 08:59:39 | 229 | | INCOMING | MCRAE | GA | 8883315827 | 0.28 |
| 8915 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 09:00:16 | 229 | | INCOMING | MCRAE | GA | 8883315827 | 0.55 |
| 8916 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 09:30:02 | 318 | | INCOMING | WINNFIELD | LA | 8883315827 | 8.40 |
| 8917 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 09:30:47 | 980 | | INCOMING | MATTHEWS | NC | 8883315827 | 1.62 |
| 8918 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 09:39:09 | 318 | | INCOMING | WINNFIELD | LA | 8883315827 | 0.57 |
| 8919 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 09:54:33 | 914 | | INCOMING | WSCHST | NY | 8883315827 | 1.98 |
| 8920 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:12:07 | 318 | | INCOMING | WINNFIELD | LA | 8883315827 | 22.93 |
| 8921 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:17:51 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 24.35 |
| 8922 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:35:09 | 318 | | INCOMING | WINNFIELD | LA | 8883315827 | 21.88 |
| 8923 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:35:16 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 0.02 |
| 8924 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:35:23 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 4.33 |
| 8925 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:36:26 | 352 | | INCOMING | BELLEVIEW | FL | 8883315827 | 16.42 |
| 8926 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:37:44 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 2.95 |
| 8927 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:39:38 | 919 | | INCOMING | DURHAM | NC | 8883315827 | 10.00 |
| 8928 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:42:11 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.17 |
| 8929 | 18001 Sky Park Circle, Ste LM | 2017-12-11 | 10:42:22 | 407 | | INCOMING | APOPKA | FL | 8883315827 | 0.08 |

Page 190

Page 1277
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 20868 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:24:37 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.10 |
| 20869 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:28:47 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 0.80 |
| 20870 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:28:55 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 1.07 |
| 20871 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:28:59 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 1.07 |
| 20872 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:29:03 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 0.18 |
| 20873 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:29:49 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 0.18 |
| 20874 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:29:53 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 85.05 |
| 20875 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:31:35 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 5.85 |
| 20876 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:32:02 | 318 | | INCOMING | SHREVEPORT | LA | 8883315827 | 4.83 |
| 20877 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:32:24 | 661 | | INCOMING | ARVIN | CA | 8883315827 | 33.53 |
| 20878 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:32:53 | 334 | | INCOMING | SELMA | AL | 8883315827 | 5.37 |
| 20879 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:34:51 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 4.10 |
| 20880 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:37:44 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 20881 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:40:08 | 850 | | INCOMING | TALLAHASSE | FL | 8883315827 | 8.00 |
| 20882 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:41:38 | 864 | | INCOMING | ANDERSON | SC | 8883315827 | 0.65 |
| 20883 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:47:13 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.53 |
| 20884 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:55:17 | 334 | | INCOMING | ENTERPRISE | AL | 8883315827 | 0.15 |
| 20885 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 13:56:35 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.07 |
| 20886 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:08:12 | 734 | | INCOMING | WAYNE | MI | 8883315827 | 4.92 |
| 20887 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:15:35 | 734 | | INCOMING | WAYNE | MI | 8883315827 | 4.90 |
| 20888 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:19:21 | 661 | | INCOMING | SNCA NHCS | CA | 8883315827 | 8.45 |
| 20889 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:21:50 | 734 | | INCOMING | WAYNE | MI | 8883315827 | 4.92 |
| 20890 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:22:44 | 734 | | INCOMING | WYANDOTTE | MI | 8883315827 | 0.72 |
| 20891 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:34:21 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 4.48 |
| 20892 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:34:55 | 440 | | INCOMING | CHAGRINFLS | OH | 8883315827 | 4.03 |
| 20893 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:37:32 | 419 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 45.23 |
| 20894 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:37:40 | 818 | | INCOMING | BRBN BRBN | CA | 8883315827 | 6.45 |
| 20895 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:39:03 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 0.02 |
| 20896 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:39:37 | 310 | | INCOMING | SAN PEDRO | CA | 8883315827 | 4.85 |
| 20897 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:40:33 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 9.57 |
| 20898 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:41:52 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 2.40 |
| 20899 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:46:28 | 417 | | INCOMING | SPRINGFLD | MO | 8883315827 | 7.78 |
| 20900 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:47:39 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 6.33 |
| 20901 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:50:17 | 757 | | INCOMING | NRFOLKZON3 | VA | 8883315827 | 0.48 |
| 20902 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:51:10 | 757 | | INCOMING | NRFOLKZON3 | VA | 8883315827 | 5.02 |
| 20903 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:53:17 | 806 | | INCOMING | AMARILLO | TX | 8883315827 | 3.73 |
| 20904 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:55:00 | 304 | | INCOMING | WESTON | WV | 8883315827 | 5.72 |
| 20905 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:55:05 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.15 |
| 20906 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 14:56:22 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 20907 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:00:30 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 1.67 |
| 20908 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:03:47 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 13.13 |
| 20909 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:06:17 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 0.17 |
| 20910 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:12:46 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.07 |
| 20911 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:13:44 | 937 | | INCOMING | PIQUA | OH | 8883315827 | 2.33 |
| 20912 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:14:48 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 7.93 |
| 20913 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:17:45 | 859 | | INCOMING | LEXINGTON | KY | 8883315827 | 3.27 |
| 20914 | 18001 Sky Park Circle, Ste LM | 2018-03-13 | 15:19:04 | 734 | | INCOMING | WAYNE | MI | 8883315827 | 2.62 |

Page 445

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 22325 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:20:01 | 650 | | INCOMING | PALO ALTO | CA | 8883315827 | 14.88 |
| 22326 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:21:50 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 1.02 |
| 22327 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:24:45 | 707 | | INCOMING | SANTA ROSA | CA | 8883315827 | 3.18 |
| 22328 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:25:11 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 22329 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:25:36 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 22330 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:26:05 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 0.93 |
| 22331 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:27:12 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 4.28 |
| 22332 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:27:17 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 5.87 |
| 22333 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:32:19 | 205 | | INCOMING | TUSCALOOSA | AL | 8883315827 | 12.70 |
| 22334 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:33:50 | 865 | | INCOMING | KNOXVILLE | TN | 8883315827 | 0.63 |
| 22335 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:34:38 | 865 | | INCOMING | KNOXVILLE | TN | 8883315827 | 1.25 |
| 22336 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:35:14 | 614 | | INCOMING | GROVE CITY | OH | 8883315827 | 5.58 |
| 22337 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:37:03 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 7.67 |
| 22338 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:38:05 | 906 | | INCOMING | SALTSTMARI | MI | 8883315827 | 3.00 |
| 22339 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:39:50 | 651 | | INCOMING | TWINCITIES | MN | 8883315827 | 7.38 |
| 22340 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:42:30 | 800 | | INCOMING | NULL | NULL | 8883315827 | 5.23 |
| 22341 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:47:06 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 13.38 |
| 22342 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:47:27 | 651 | | INCOMING | TWINCITIES | MN | 8883315827 | 4.83 |
| 22343 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:49:26 | 832 | | INCOMING | BAMMEL | TX | 8883315827 | 0.28 |
| 22344 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:49:48 | 832 | | INCOMING | BAMMEL | TX | 8883315827 | 6.22 |
| 22345 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:52:48 | 248 | | INCOMING | BIRMINGHAM | MI | 8883315827 | 15.03 |
| 22346 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:54:08 | 310 | | INCOMING | BEVERLYHLS | CA | 8883315827 | 11.95 |
| 22347 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 13:59:05 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 3.23 |
| 22348 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:02:55 | 562 | | INCOMING | WHITTIER | CA | 8883315827 | 5.75 |
| 22349 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:06:38 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 6.17 |
| 22350 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:07:29 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 0.60 |
| 22351 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:08:37 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 1.70 |
| 22352 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:21:26 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 11.62 |
| 22353 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:24:28 | 614 | | INCOMING | COLUMBUS | OH | 8883315827 | 6.00 |
| 22354 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:25:05 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 22355 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:25:19 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 5.35 |
| 22356 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:27:54 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 22357 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:30:48 | 754 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 3.20 |
| 22358 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:33:45 | 828 | | INCOMING | HENDERSNVL | NC | 8883315827 | 6.92 |
| 22359 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:35:16 | 817 | | INCOMING | FORT WORTH | TX | 8883315827 | 7.70 |
| 22360 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:43:17 | 520 | | INCOMING | DOUGLAS | AZ | 8883315827 | 9.37 |
| 22361 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:47:16 | 501 | | INCOMING | LITTLEROCK | AR | 8883315827 | 0.18 |
| 22362 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:50:32 | 714 | | INCOMING | BREA | CA | 8883315827 | 1.35 |
| 22363 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 14:51:07 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.03 |
| 22364 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:01:45 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.57 |
| 22365 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:06:32 | 831 | | INCOMING | APTOS | CA | 8883315827 | 3.18 |
| 22366 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:10:00 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 8.35 |
| 22367 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:10:11 | 252 | | INCOMING | KLDEVILHLS | NC | 8883315827 | 3.02 |
| 22368 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:11:40 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 7.95 |
| 22369 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:19:13 | 302 | | INCOMING | WILMINGTON | DE | 8883315827 | 0.07 |
| 22370 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:20:28 | 918 | | INCOMING | TULSA | OK | 8883315827 | 4.33 |
| 22371 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:31:04 | 559 | | INCOMING | FRESNO | CA | 8883315827 | 15.58 |
| 22372 | 18001 Sky Park Circle, Ste LM | 2018-03-21 | 15:31:13 | 323 | | INCOMING | LSAN DA 14 | CA | 8883315827 | 21.47 |

Page 476

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 22937 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:52:11 | 509 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 2.30 |
| 22938 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:53:50 | 443 | | INCOMING | BALTIMORE | MD | 8883315827 | 15.77 |
| 22939 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:54:26 | 256 | | INCOMING | ALBERTVL | AL | 8883315827 | 0.38 |
| 22940 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:55:03 | 256 | | INCOMING | ALBERTVL | AL | 8883315827 | 3.62 |
| 22941 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:55:10 | 509 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 1.03 |
| 22942 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 10:58:51 | 352 | | INCOMING | DUNNELLON | FL | 8883315827 | 10.50 |
| 22943 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:00:52 | 315 | | INCOMING | SYRACUSE | NY | 8883315827 | 3.90 |
| 22944 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:03:58 | 888 | | INCOMING | NULL | NULL | 8883315827 | 5.98 |
| 22945 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:05:23 | 509 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 14.87 |
| 22946 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:10:45 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 2.88 |
| 22947 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:15:37 | 724 | | INCOMING | GREENSBURG | PA | 8883315827 | 16.77 |
| 22948 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:20:05 | 916 | | INCOMING | SCRM MAIN | CA | 8883315827 | 9.50 |
| 22949 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:23:54 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 2.20 |
| 22950 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:24:48 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 15.22 |
| 22951 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:25:02 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.98 |
| 22952 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:29:34 | 310 | | INCOMING | CMTN GRDN | CA | 8883315827 | 7.63 |
| 22953 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:31:39 | 310 | | INCOMING | SAN PEDRO | CA | 8883315827 | 6.68 |
| 22954 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:33:17 | 414 | | INCOMING | MILWAUK | WI | 8883315827 | 5.67 |
| 22955 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:33:49 | 386 | | INCOMING | LAKE CITY | FL | 8883315827 | 4.42 |
| 22956 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:34:51 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 13.98 |
| 22957 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:42:35 | 614 | | INCOMING | COLUMBUS | OH | 8883315827 | 14.70 |
| 22958 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:46:30 | 386 | | INCOMING | LAKE CITY | FL | 8883315827 | 1.75 |
| 22959 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:52:13 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 18.82 |
| 22960 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:54:12 | 281 | | INCOMING | BAMMEL | TX | 8883315827 | 11.30 |
| 22961 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 11:57:55 | 810 | | INCOMING | CAPAC | MI | 8883315827 | 16.57 |
| 22962 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:08:23 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 1.72 |
| 22963 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:12:32 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 18.92 |
| 22964 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:12:44 | 951 | | INCOMING | RIVERSIDE | CA | 8883315827 | 6.42 |
| 22965 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:13:01 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 10.83 |
| 22966 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:15:26 | 909 | | INCOMING | S BERNDINO | CA | 8883315827 | 6.43 |
| 22967 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:18:33 | 978 | | INCOMING | LEOMINSTER | MA | 8883315827 | 9.35 |
| 22968 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:21:10 | 386 | | INCOMING | ORANGECITY | FL | 8883315827 | 4.75 |
| 22969 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:21:12 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 5.83 |
| 22970 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:21:47 | 248 | | INCOMING | BIRMINGHAM | MI | 8883315827 | 2.47 |
| 22971 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:32:00 | 661 | | INCOMING | DELANO | CA | 8883315827 | 5.45 |
| 22972 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:37:54 | 909 | | INCOMING | S BERNDINO | CA | 8883315827 | 7.48 |
| 22973 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:38:22 | 412 | | INCOMING | PTTSBGZON1 | PA | 8883315827 | 26.17 |
| 22974 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:39:39 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.45 |
| 22975 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:54:02 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 5.08 |
| 22976 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:56:41 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 3.60 |
| 22977 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 12:59:00 | 806 | | INCOMING | AMARILLO | TX | 8883315827 | 7.90 |
| 22978 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:01:11 | 888 | | INCOMING | NULL | NULL | 8883315827 | 6.80 |
| 22979 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:02:08 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 22980 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:03:17 | 855 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 22981 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:03:21 | 713 | | INCOMING | HOUSTON | TX | 8883315827 | 8.35 |
| 22982 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:03:54 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 18.23 |
| 22983 | 18001 Sky Park Circle, Ste LM | 2018-03-26 | 13:09:19 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 3.13 |

Page 489

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 26650 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:25:22 | 912 | | INCOMING | SAVANNAH | GA | 8883315827 | 0.90 |
| 26651 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:25:35 | 682 | | INCOMING | GLENDALE | TX | 8883315827 | 1.88 |
| 26652 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:27:32 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 14.75 |
| 26653 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:29:42 | 682 | | INCOMING | GLENDALE | TX | 8883315827 | 0.98 |
| 26654 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:30:22 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 1.12 |
| 26655 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:30:41 | 248 | | INCOMING | NORTHVILLE | MI | 8883315827 | 13.18 |
| 26656 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:31:09 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 7.58 |
| 26657 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:31:33 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 1.53 |
| 26658 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:31:40 | 682 | | INCOMING | GLENDALE | TX | 8883315827 | 1.67 |
| 26659 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:32:16 | 325 | | INCOMING | ABILENE | TX | 8883315827 | 6.60 |
| 26660 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:33:15 | 856 | | INCOMING | SALEM | NJ | 8883315827 | 3.78 |
| 26661 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:37:33 | 980 | | INCOMING | CHARLOTTE | NC | 8883315827 | 10.57 |
| 26662 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:38:48 | 970 | | INCOMING | FT COLLINS | CO | 8883315827 | 43.62 |
| 26663 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:42:23 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 5.52 |
| 26664 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:45:40 | 202 | | INCOMING | WSHNGTN | DC | 8883315827 | 14.57 |
| 26665 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:48:03 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 1.35 |
| 26666 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:50:46 | 909 | | INCOMING | ONTARIO | CA | 8883315827 | 0.65 |
| 26667 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:53:16 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 7.57 |
| 26668 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 10:54:36 | 707 | | INCOMING | SANTA ROSA | CA | 8883315827 | 8.27 |
| 26669 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:01:14 | 202 | | INCOMING | WSHNGTN | DC | 8883315827 | 3.68 |
| 26670 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:01:41 | 256 | | INCOMING | DECATUR | AL | 8883315827 | 0.12 |
| 26671 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:01:53 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 3.90 |
| 26672 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:05:18 | 201 | | INCOMING | RUTHERFORD | NJ | 8883315827 | 11.23 |
| 26673 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:05:55 | 434 | | INCOMING | DANVILLE | VA | 8883315827 | 3.33 |
| 26674 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:07:25 | 615 | | INCOMING | NASHVILLE | TN | 8883315827 | 3.22 |
| 26675 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:07:40 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 12.90 |
| 26676 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:08:25 | 818 | | INCOMING | SUNLD TJNG | CA | 8883315827 | 0.08 |
| 26677 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:10:24 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 7.92 |
| 26678 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:11:31 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 1.07 |
| 26679 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:12:03 | 770 | | INCOMING | ATLANTA NE | GA | 8883315827 | 3.08 |
| 26680 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:13:34 | 256 | | INCOMING | TALLADEGA | AL | 8883315827 | 1.58 |
| 26681 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:17:50 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 1.30 |
| 26682 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:19:41 | 682 | | INCOMING | GLENDALE | TX | 8883315827 | 2.90 |
| 26683 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:19:41 | 561 | | INCOMING | WPALMBEACH | FL | 8883315827 | 13.12 |
| 26684 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:19:43 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 16.00 |
| 26685 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:22:20 | 434 | | INCOMING | CHARLOTSVL | VA | 8883315827 | 6.13 |
| 26686 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:22:51 | 352 | | INCOMING | LADY LAKE | FL | 8883315827 | 5.33 |
| 26687 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:27:34 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 0.82 |
| 26688 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:29:28 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 0.10 |
| 26689 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:30:00 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 3.75 |
| 26690 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:30:34 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 8.07 |
| 26691 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:31:20 | 614 | | INCOMING | COLUMBUS | OH | 8883315827 | 1.58 |
| 26692 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:31:55 | 830 | | INCOMING | EAGLE PASS | TX | 8883315827 | 9.33 |
| 26693 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:36:29 | 614 | | INCOMING | COLUMBUS | OH | 8883315827 | 0.98 |
| 26694 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:39:16 | 214 | | INCOMING | PLANO | TX | 8883315827 | 9.55 |
| 26695 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:39:16 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 6.83 |
| 26696 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 11:42:42 | 281 | | INCOMING | HSTNSUBURB | TX | 8883315827 | 2.07 |

Page 568

Page 1281
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 26791 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:22:26 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 2.93 |
| 26792 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:22:36 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 2.65 |
| 26793 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:22:57 | 989 | | INCOMING | CLARE | MI | 8883315827 | 5.57 |
| 26794 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:24:47 | 707 | | INCOMING | SANTA ROSA | CA | 8883315827 | 6.35 |
| 26795 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:29:50 | 214 | | INCOMING | FRISCO | TX | 8883315827 | 4.60 |
| 26796 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:32:07 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 0.53 |
| 26797 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:34:09 | 502 | | INCOMING | BARDSTOWN | KY | 8883315827 | 4.95 |
| 26798 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:34:40 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 6.65 |
| 26799 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:35:29 | 704 | | INCOMING | CHARLOTTE | NC | 8883315827 | 2.28 |
| 26800 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:37:01 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 8.98 |
| 26801 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:39:10 | 844 | | INCOMING | NULL | NULL | 8883315827 | 5.12 |
| 26802 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:47:40 | 909 | | INCOMING | CHINO | CA | 8883315827 | 0.08 |
| 26803 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:48:51 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 6.83 |
| 26804 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:50:06 | 256 | | INCOMING | ALEXANDRCY | AL | 8883315827 | 3.78 |
| 26805 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:50:25 | 614 | | INCOMING | COLUMBUS | OH | 8883315827 | 1.15 |
| 26806 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:53:37 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 15.08 |
| 26807 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:54:45 | 716 | | INCOMING | TONAWANDA | NY | 8883315827 | 1.90 |
| 26808 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 14:58:12 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 2.28 |
| 26809 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:00:04 | 832 | | INCOMING | BAMMEL | TX | 8883315827 | 6.80 |
| 26810 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:07:17 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 3.02 |
| 26811 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:07:42 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.97 |
| 26812 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:08:55 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 8.55 |
| 26813 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:09:06 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 3.38 |
| 26814 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:09:42 | 201 | | INCOMING | BAYONNE | NJ | 8883315827 | 0.67 |
| 26815 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:09:46 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 7.97 |
| 26816 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:13:05 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 2.95 |
| 26817 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:17:15 | 703 | | INCOMING | BRADDOCK | VA | 8883315827 | 10.17 |
| 26818 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:18:08 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 0.80 |
| 26819 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:20:10 | 850 | | INCOMING | TALLAHASSE | FL | 8883315827 | 11.77 |
| 26820 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:21:27 | 305 | | INCOMING | NORTH DADE | FL | 8883315827 | 5.17 |
| 26821 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:22:31 | 704 | | INCOMING | CHARLOTTE | NC | 8883315827 | 0.92 |
| 26822 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:25:07 | 760 | | INCOMING | ESCONDIDO | CA | 8883315827 | 2.92 |
| 26823 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:29:28 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 6.28 |
| 26824 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:33:10 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 2.17 |
| 26825 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:36:18 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.88 |
| 26826 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:36:24 | 843 | | INCOMING | CHARLESTON | SC | 8883315827 | 2.95 |
| 26827 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:37:09 | 516 | | INCOMING | NASSAU | NY | 8883315827 | 0.02 |
| 26828 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:38:33 | 508 | | INCOMING | OSTERVILLE | MA | 8883315827 | 4.07 |
| 26829 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:40:00 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 4.83 |
| 26830 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:41:00 | 310 | | INCOMING | INGLEWOOD | CA | 8883315827 | 4.05 |
| 26831 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:45:22 | 956 | | INCOMING | LAREDO | TX | 8883315827 | 3.95 |
| 26832 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:47:26 | 856 | | INCOMING | SALEM | NJ | 8883315827 | 2.23 |
| 26833 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:48:40 | 720 | | INCOMING | DENVER | CO | 8883315827 | 13.80 |
| 26834 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:49:54 | 419 | | INCOMING | LIMA | OH | 8883315827 | 11.18 |
| 26835 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:55:49 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 10.15 |
| 26836 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 15:56:26 | 805 | | INCOMING | SANBARBARA | CA | 8883315827 | 2.40 |
| 26837 | 1261 E Dyer Rd Ste 100 | 2018-04-16 | 16:09:38 | 828 | | INCOMING | HICKORY | NC | 8883315827 | 1.72 |

Page 571

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 27355 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:37:50 | 828 | | INCOMING | HENDERSNVL | NC | 8883315827 | 7.30 |
| 27356 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:41:11 | 561 | | INCOMING | BOYNTONBCH | FL | 8883315827 | 13.07 |
| 27357 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:41:50 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 27358 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:45:08 | 256 | | INCOMING | TALLADEGA | AL | 8883315827 | 13.72 |
| 27359 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:45:51 | 626 | | INCOMING | ALHAMBRA | CA | 8883315827 | 0.08 |
| 27360 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:46:21 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 16.78 |
| 27361 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:49:00 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 27362 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:51:46 | 269 | | INCOMING | KALAMAZOO | MI | 8883315827 | 4.15 |
| 27363 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:51:54 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 0.13 |
| 27364 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:53:14 | 810 | | INCOMING | FLINT | MI | 8883315827 | 2.35 |
| 27365 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:54:58 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 3.00 |
| 27366 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:58:37 | 267 | | INCOMING | PHPHSB | PA | 8883315827 | 3.73 |
| 27367 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:59:01 | 520 | | INCOMING | TUCSON | AZ | 8883315827 | 0.27 |
| 27368 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:03:07 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 6.28 |
| 27369 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:05:15 | 714 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.70 |
| 27370 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:05:37 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 4.87 |
| 27371 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:06:04 | 714 | | INCOMING | SANTA ANA | CA | 8883315827 | 1.08 |
| 27372 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:06:58 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 27373 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:07:04 | 858 | | INCOMING | SNDG SNDG | CA | 8883315827 | 5.32 |
| 27374 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:07:16 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.87 |
| 27375 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:08:25 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 5.37 |
| 27376 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:14:11 | 828 | | INCOMING | LENOIR | NC | 8883315827 | 16.43 |
| 27377 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:16:08 | 828 | | INCOMING | ARDEN | NC | 8883315827 | 11.45 |
| 27378 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:16:13 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 3.20 |
| 27379 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:17:41 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 4.02 |
| 27380 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:22:35 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 1.83 |
| 27381 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:24:53 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 8.97 |
| 27382 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:10 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 5.05 |
| 27383 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:14 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 9.88 |
| 27384 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:34 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 7.00 |
| 27385 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:08 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 3.07 |
| 27386 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:14 | 310 | | INCOMING | LOMITA | CA | 8883315827 | 13.02 |
| 27387 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:46 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 20.92 |
| 27388 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:41:25 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 5.60 |
| 27389 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:43:02 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 27390 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:43:35 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 27391 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:45:21 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 27392 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:50:57 | 515 | | INCOMING | DES MOINES | IA | 8883315827 | 6.72 |
| 27393 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:53:06 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 2.22 |
| 27394 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:55:35 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.87 |
| 27395 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:56:03 | 505 | | INCOMING | GALLUP | NM | 8883315827 | 0.15 |
| 27396 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:03:34 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 27397 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:07:33 | 267 | | INCOMING | SOUDERTON | PA | 8883315827 | 4.83 |
| 27398 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:14:21 | 956 | | INCOMING | LAREDO | TX | 8883315827 | 5.12 |
| 27399 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:15:23 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 0.15 |
| 27400 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:15:38 | 417 | | INCOMING | SPRINGFLD | MO | 8883315827 | 2.08 |
| 27401 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:25:32 | 828 | | INCOMING | HENDERSNVL | NC | 8883315827 | 11.27 |

Page 583

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 33371 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:50:53 | 321 | | INCOMING | WINTERPARK | FL | 8883315827 | 5.80 |
| 33372 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:52:00 | 844 | | INCOMING | NULL | NULL | 8883315827 | 4.38 |
| 33373 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:53:48 | 903 | | INCOMING | SHERMAN | TX | 8883315827 | 3.55 |
| 33374 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:53:59 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 2.98 |
| 33375 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:54:33 | 954 | | INCOMING | DEERFLDBCH | FL | 8883315827 | 4.50 |
| 33376 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:58:19 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.15 |
| 33377 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:59:25 | 831 | | INCOMING | MONTEREY | CA | 8883315827 | 10.87 |
| 33378 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 12:59:31 | 954 | | INCOMING | DEERFLDBCH | FL | 8883315827 | 0.23 |
| 33379 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:01:37 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 2.00 |
| 33380 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:01:58 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 1.62 |
| 33381 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:02:22 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 1.27 |
| 33382 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:02:44 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 1.30 |
| 33383 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:04:16 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 6.38 |
| 33384 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:04:30 | 856 | | INCOMING | SWEDESBORO | NJ | 8883315827 | 6.33 |
| 33385 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:04:54 | 732 | | INCOMING | TOMS RIVER | NJ | 8883315827 | 6.43 |
| 33386 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:05:13 | 929 | | INCOMING | NWYRCY | NY | 8883315827 | 1.18 |
| 33387 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:06:52 | 818 | | INCOMING | SNFN GRHL | CA | 8883315827 | 2.95 |
| 33388 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:06:59 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 1.53 |
| 33389 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:07:11 | 818 | | INCOMING | SNFN GRHL | CA | 8883315827 | 1.05 |
| 33390 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:07:21 | 929 | | INCOMING | NWYRCY | NY | 8883315827 | 2.00 |
| 33391 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:07:30 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 9.02 |
| 33392 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:08:50 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 0.62 |
| 33393 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:09:44 | 929 | | INCOMING | NWYRCY | NY | 8883315827 | 1.45 |
| 33394 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:10:30 | 434 | | INCOMING | CHARLOTSVL | VA | 8883315827 | 4.07 |
| 33395 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:10:39 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 3.25 |
| 33396 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:10:55 | 334 | | INCOMING | ENTERPRISE | AL | 8883315827 | 5.02 |
| 33397 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:11:22 | 518 | | INCOMING | ALBANY | NY | 8883315827 | 6.18 |
| 33398 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:11:33 | 805 | | INCOMING | SANBARBARA | CA | 8883315827 | 3.83 |
| 33399 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:11:38 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 15.13 |
| 33400 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:11:51 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 6.12 |
| 33401 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:12:07 | 929 | | INCOMING | NWYRCY | NY | 8883315827 | 5.63 |
| 33402 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:14:35 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 4.63 |
| 33403 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:19:24 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 2.72 |
| 33404 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:24:58 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.58 |
| 33405 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:25:08 | 267 | | INCOMING | NULL | NULL | 8883315827 | 0.13 |
| 33406 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:26:21 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 13.77 |
| 33407 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:27:18 | 281 | | INCOMING | BAMMEL | TX | 8883315827 | 18.18 |
| 33408 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:27:42 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 3.33 |
| 33409 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:32:00 | 714 | | INCOMING | ORANGE | CA | 8883315827 | 2.95 |
| 33410 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:34:26 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 33411 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:34:43 | 662 | | INCOMING | MEMPHIS | MS | 8883315827 | 7.47 |
| 33412 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:40:03 | 855 | | INCOMING | NULL | NULL | 8883315827 | 1.55 |
| 33413 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:42:28 | 575 | | INCOMING | CAPITAN | NM | 8883315827 | 1.08 |
| 33414 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:43:55 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 5.75 |
| 33415 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:46:57 | 978 | | INCOMING | WESTFORD | MA | 8883315827 | 7.52 |
| 33416 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:54:22 | 510 | | INCOMING | ELSBR-PINL | CA | 8883315827 | 12.38 |
| 33417 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:56:18 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 2.00 |

Page 711

Page 1284
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 33418 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 13:59:32 | 800 | | INCOMING | NULL | NULL | 8883315827 | 0.42 |
| 33419 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:04:08 | 716 | | INCOMING | TONAWANDA | NY | 8883315827 | 4.00 |
| 33420 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:05:01 | 225 | | INCOMING | ZACHARY | LA | 8883315827 | 6.88 |
| 33421 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:06:04 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 14.23 |
| 33422 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:06:41 | 754 | | INCOMING | CORAL SPG | FL | 8883315827 | 8.60 |
| 33423 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:08:14 | 724 | | INCOMING | GREENSBURG | PA | 8883315827 | 20.08 |
| 33424 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:13:43 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 17.18 |
| 33425 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:15:04 | 251 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 33426 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:33:15 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 13.90 |
| 33427 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:45:36 | 318 | | INCOMING | SHREVEPORT | LA | 8883315827 | 6.25 |
| 33428 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:46:27 | 209 | | INCOMING | MERCED | CA | 8883315827 | 9.88 |
| 33429 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:50:38 | 909 | | INCOMING | ONTARIO | CA | 8883315827 | 6.02 |
| 33430 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:51:08 | 980 | | INCOMING | CHARLOTTE | NC | 8883315827 | 6.33 |
| 33431 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:56:04 | 267 | | INCOMING | YARDLEY | PA | 8883315827 | 1.63 |
| 33432 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:56:10 | 877 | | INCOMING | NULL | NULL | 8883315827 | 2.37 |
| 33433 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:56:24 | 419 | | INCOMING | BOWLNGGREN | OH | 8883315827 | 9.43 |
| 33434 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:57:26 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 0.82 |
| 33435 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:58:19 | 267 | | INCOMING | YARDLEY | PA | 8883315827 | 17.18 |
| 33436 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 14:58:30 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 2.15 |
| 33437 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:13:32 | 619 | | INCOMING | LA MESA | CA | 8883315827 | 0.45 |
| 33438 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:15:06 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 4.40 |
| 33439 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:25:56 | 505 | | INCOMING | LAS VEGAS | NM | 8883315827 | 8.28 |
| 33440 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:31:26 | 859 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 33441 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:33:43 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 0.02 |
| 33442 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:34:10 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 11.47 |
| 33443 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:35:29 | 818 | | INCOMING | CANOGAPARK | CA | 8883315827 | 2.80 |
| 33444 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:42:22 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.13 |
| 33445 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:43:12 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 0.85 |
| 33446 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:48:27 | 219 | | INCOMING | PORTAGE | IN | 8883315827 | 21.77 |
| 33447 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:50:12 | 321 | | INCOMING | COCOA | FL | 8883315827 | 2.53 |
| 33448 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:51:54 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.10 |
| 33449 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:57:06 | 818 | | INCOMING | NORTHRIDGE | CA | 8883315827 | 9.90 |
| 33450 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 15:58:15 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 10.32 |
| 33451 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:00:41 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 5.45 |
| 33452 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:04:19 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 3.42 |
| 33453 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:04:54 | 352 | | INCOMING | OCALA | FL | 8883315827 | 0.67 |
| 33454 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:05:20 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 1.42 |
| 33455 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:05:52 | 352 | | INCOMING | OCALA | FL | 8883315827 | 0.37 |
| 33456 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:06:34 | 352 | | INCOMING | OCALA | FL | 8883315827 | 5.35 |
| 33457 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:13:00 | 877 | | INCOMING | NULL | NULL | 8883315827 | 16.05 |
| 33458 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:14:44 | 877 | | INCOMING | NULL | NULL | 8883315827 | 18.02 |
| 33459 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:16:02 | 703 | | INCOMING | WSNGTN | VA | 8883315827 | 0.75 |
| 33460 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:18:49 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.13 |
| 33461 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:19:49 | 657 | | INCOMING | ANAHEIM | CA | 8883315827 | 0.12 |
| 33462 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:21:52 | 419 | | INCOMING | TOLEDO | OH | 8883315827 | 5.52 |
| 33463 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:26:35 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.08 |
| 33464 | 1261 E Dyer Rd Ste 100 | 2018-05-22 | 16:27:59 | 419 | | INCOMING | TOLEDO | OH | 8883315827 | 4.78 |

Page 712

Page 1285
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 34217 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 19:19:37 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 3.52 |
| 34218 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 19:24:14 | 336 | | INCOMING | HIGH POINT | NC | 8883315827 | 0.15 |
| 34219 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 19:26:21 | 405 | | INCOMING | OKLA CITY | OK | 8883315827 | 3.95 |
| 34220 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 19:58:06 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 1.67 |
| 34221 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 19:59:33 | 859 | | INCOMING | LEXINGTON | KY | 8883315827 | 0.83 |
| 34222 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 20:00:45 | 859 | | INCOMING | LEXINGTON | KY | 8883315827 | 9.85 |
| 34223 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 20:23:24 | 310 | | INCOMING | BEVERLYHLS | CA | 8883315827 | 0.45 |
| 34224 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 21:17:37 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 0.27 |
| 34225 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 21:36:20 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 2.95 |
| 34226 | 1261 E Dyer Rd Ste 100 | 2018-05-25 | 21:50:15 | 832 | | INCOMING | BARKER | TX | 8883315827 | 0.30 |
| 34227 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 04:38:42 | 808 | | INCOMING | HONOLULU | HI | 8883315827 | 0.77 |
| 34228 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 04:39:27 | 808 | | INCOMING | HONOLULU | HI | 8883315827 | 0.33 |
| 34229 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 07:06:27 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 0.63 |
| 34230 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 08:08:55 | 319 | | INCOMING | FT MADISON | IA | 8883315827 | 0.10 |
| 34231 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 08:54:36 | 918 | | INCOMING | VINITA | OK | 8883315827 | 1.33 |
| 34232 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 09:40:03 | 319 | | INCOMING | FT MADISON | IA | 8883315827 | 0.08 |
| 34233 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 10:42:37 | 319 | | INCOMING | FT MADISON | IA | 8883315827 | 0.08 |
| 34234 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:09:04 | 319 | | INCOMING | FT MADISON | IA | 8883315827 | 0.10 |
| 34235 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:20:12 | 573 | | INCOMING | JEFFERSNCY | MO | 8883315827 | 1.33 |
| 34236 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:22:29 | 541 | | INCOMING | PROVOTMPHY | OR | 8883315827 | 0.27 |
| 34237 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:26:45 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.08 |
| 34238 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:28:01 | 319 | | INCOMING | FT MADISON | IA | 8883315827 | 0.08 |
| 34239 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:32:15 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 0.28 |
| 34240 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:36:30 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 1.38 |
| 34241 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:42:04 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 0.32 |
| 34242 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:51:30 | 317 | | INCOMING | GREENFIELD | IN | 8883315827 | 0.30 |
| 34243 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 11:57:34 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.02 |
| 34244 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:05:22 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 1.62 |
| 34245 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:06:01 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 1.25 |
| 34246 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:06:24 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 1.28 |
| 34247 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:20:32 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 1.07 |
| 34248 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:24:23 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.60 |
| 34249 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:24:52 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.63 |
| 34250 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 12:49:49 | 800 | | INCOMING | NULL | NULL | 8883315827 | 0.18 |
| 34251 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:04:34 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.03 |
| 34252 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:30:54 | 505 | | INCOMING | GALLUP | NM | 8883315827 | 0.67 |
| 34253 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:32:42 | 505 | | INCOMING | GALLUP | NM | 8883315827 | 0.75 |
| 34254 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:36:59 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 1.80 |
| 34255 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:43:35 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 1.63 |
| 34256 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:45:35 | 317 | | INCOMING | INDIANAPLS | IN | 8883315827 | 0.62 |
| 34257 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:46:26 | 317 | | INCOMING | INDIANAPLS | IN | 8883315827 | 1.27 |
| 34258 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:54:59 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 1.85 |
| 34259 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:55:21 | 505 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 0.45 |
| 34260 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 13:56:08 | 505 | | INCOMING | GALLUP | NM | 8883315827 | 0.10 |
| 34261 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 14:07:38 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 2.35 |
| 34262 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 14:34:49 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.12 |
| 34263 | 1261 E Dyer Rd Ste 100 | 2018-05-26 | 14:39:24 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.10 |

Page 729

Page 1286
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 39481 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:44:43 | 409 | | INCOMING | BETHANY | OK | 8883315827 | 4.98 |
| 39482 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:46:29 | 209 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 1.45 |
| 39483 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:46:46 | 650 | | INCOMING | MILLBRAE | CA | 8883315827 | 0.60 |
| 39484 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:46:58 | 850 | | INCOMING | LYNN HAVEN | FL | 8883315827 | 2.55 |
| 39485 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:47:18 | 410 | | INCOMING | BALTIMORE | MD | 8883315827 | 0.82 |
| 39486 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:49:37 | 919 | | INCOMING | DURHAM | NC | 8883315827 | 11.25 |
| 39487 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:50:15 | 443 | | INCOMING | BALTIMORE | MD | 8883315827 | 2.88 |
| 39488 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:51:14 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 0.48 |
| 39489 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:54:52 | 720 | 265 | INCOMING | DENVER | CO | 8883315827 | 26.85 |
| 39490 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 12:56:24 | 252 | | INCOMING | ROCKYMOUNT | NC | 8883315827 | 2.95 |
| 39491 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:01:17 | 479 | | INCOMING | FAYETTEVL | AR | 8883315827 | 0.52 |
| 39492 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:03:38 | 586 | | INCOMING | ROSEVILLE | MI | 8883315827 | 8.07 |
| 39493 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:06:18 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 0.45 |
| 39494 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:12:25 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 39495 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:18:03 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.22 |
| 39496 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:19:22 | 701 | | INCOMING | DICKINSON | ND | 8883315827 | 3.88 |
| 39497 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:19:44 | 951 | | INCOMING | PERRIS | CA | 8883315827 | 5.98 |
| 39498 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:19:46 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 4.67 |
| 39499 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:19:51 | 231 | | INCOMING | TRAVERSECY | MI | 8883315827 | 2.95 |
| 39500 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:23:03 | 979 | | INCOMING | BRYAN | TX | 8883315827 | 5.90 |
| 39501 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:24:22 | 231 | | INCOMING | TRAVERSECY | MI | 8883315827 | 3.58 |
| 39502 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:24:23 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 4.28 |
| 39503 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:27:23 | 866 | | INCOMING | NULL | NULL | 8883315827 | 5.50 |
| 39504 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:28:02 | 443 | | INCOMING | ELKRIDGE | MD | 8883315827 | 3.07 |
| 39505 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:32:48 | 407 | | INCOMING | WINTERPARK | FL | 8883315827 | 1.22 |
| 39506 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:34:49 | 406 | | INCOMING | MISSOULA | MT | 8883315827 | 42.85 |
| 39507 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:34:50 | 407 | | INCOMING | WINTERPARK | FL | 8883315827 | 6.00 |
| 39508 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:35:54 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 0.57 |
| 39509 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:42:11 | 770 | | INCOMING | ATLANTA NW | GA | 8883315827 | 3.17 |
| 39510 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:42:12 | 352 | | INCOMING | DUNNELLON | FL | 8883315827 | 20.82 |
| 39511 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:43:32 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 0.63 |
| 39512 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:46:03 | 877 | | INCOMING | NULL | NULL | 8883315827 | 3.87 |
| 39513 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:48:27 | 928 | | INCOMING | FLAGSTAFF | AZ | 8883315827 | 2.07 |
| 39514 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:48:47 | 734 | | INCOMING | NEW BOSTON | MI | 8883315827 | 7.42 |
| 39515 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:49:51 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 1.22 |
| 39516 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:49:57 | 479 | | INCOMING | FAYETTEVL | AR | 8883315827 | 0.20 |
| 39517 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:50:34 | 479 | | INCOMING | FAYETTEVL | AR | 8883315827 | 6.57 |
| 39518 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 13:51:59 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 13.32 |
| 39519 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:01:18 | 610 | | INCOMING | AVONDALE | PA | 8883315827 | 24.13 |
| 39520 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:01:22 | 909 | | INCOMING | ONTARIO | CA | 8883315827 | 1.42 |
| 39521 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:02:56 | 661 | | INCOMING | BKFD MAIN | CA | 8883315827 | 6.65 |
| 39522 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:03:04 | 909 | | INCOMING | ONTARIO | CA | 8883315827 | 2.97 |
| 39523 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:05:17 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 2.63 |
| 39524 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:05:17 | 317 | | INCOMING | INDIANAPLS | IN | 8883315827 | 2.65 |
| 39525 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:05:54 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 39526 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:06:17 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 1.65 |
| 39527 | 1261 E Dyer Rd Ste 100 | 2018-06-25 | 14:06:53 | 336 | | INCOMING | GREENSBORO | NC | 8883315827 | 9.90 |

Page 841

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 27355 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:37:50 | 828 | | INCOMING | HENDERSNVL | NC | 8883315827 | 7.30 |
| 27356 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:41:11 | 561 | | INCOMING | BOYNTONBCH | FL | 8883315827 | 13.07 |
| 27357 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:41:50 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 27358 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:45:08 | 256 | | INCOMING | TALLADEGA | AL | 8883315827 | 13.72 |
| 27359 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:45:51 | 626 | | INCOMING | ALHAMBRA | CA | 8883315827 | 0.08 |
| 27360 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:46:21 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 16.78 |
| 27361 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:49:00 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 27362 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:51:46 | 269 | | INCOMING | KALAMAZOO | MI | 8883315827 | 4.15 |
| 27363 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:51:54 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 0.13 |
| 27364 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:53:14 | 810 | | INCOMING | FLINT | MI | 8883315827 | 2.35 |
| 27365 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:54:58 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 3.00 |
| 27366 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:58:37 | 267 | | INCOMING | PHPHSB | PA | 8883315827 | 3.73 |
| 27367 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 16:59:01 | 520 | | INCOMING | TUCSON | AZ | 8883315827 | 0.27 |
| 27368 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:03:07 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 6.28 |
| 27369 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:05:15 | 714 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.70 |
| 27370 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:05:37 | 513 | | INCOMING | CINCINNATI | OH | 8883315827 | 4.87 |
| 27371 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:06:04 | 714 | | INCOMING | SANTA ANA | CA | 8883315827 | 1.08 |
| 27372 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:06:58 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 27373 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:07:04 | 858 | | INCOMING | SNDG SNDG | CA | 8883315827 | 5.32 |
| 27374 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:07:16 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.87 |
| 27375 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:08:25 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 5.37 |
| 27376 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:14:11 | 828 | | INCOMING | LENOIR | NC | 8883315827 | 16.43 |
| 27377 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:16:08 | 828 | | INCOMING | ARDEN | NC | 8883315827 | 11.45 |
| 27378 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:16:13 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 3.20 |
| 27379 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:17:41 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 4.02 |
| 27380 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:22:35 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 1.83 |
| 27381 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:24:53 | 305 | | INCOMING | PERRINE | FL | 8883315827 | 8.97 |
| 27382 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:10 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 5.05 |
| 27383 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:14 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 9.88 |
| 27384 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:29:34 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 7.00 |
| 27385 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:08 | 267 | | INCOMING | PHLDLPH | PA | 8883315827 | 3.07 |
| 27386 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:14 | 310 | | INCOMING | LOMITA | CA | 8883315827 | 13.02 |
| 27387 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:34:46 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 20.92 |
| 27388 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:41:25 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 5.60 |
| 27389 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:43:02 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 27390 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:43:35 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 27391 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:45:21 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 27392 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:50:57 | 515 | | INCOMING | DES MOINES | IA | 8883315827 | 6.72 |
| 27393 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:53:06 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 2.22 |
| 27394 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:55:35 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.87 |
| 27395 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 17:56:03 | 505 | | INCOMING | GALLUP | NM | 8883315827 | 0.15 |
| 27396 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:03:34 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 27397 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:07:33 | 267 | | INCOMING | SOUDERTON | PA | 8883315827 | 4.83 |
| 27398 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:14:21 | 956 | | INCOMING | LAREDO | TX | 8883315827 | 5.12 |
| 27399 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:15:23 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 0.15 |
| 27400 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:15:38 | 417 | | INCOMING | SPRINGFLD | MO | 8883315827 | 2.08 |
| 27401 | 1261 E Dyer Rd Ste 100 | 2018-04-18 | 18:25:32 | 828 | | INCOMING | HENDERSNVL | NC | 8883315827 | 11.27 |

Page 583

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 37272 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:16:32 | 979 | | INCOMING | ANGLETON | TX | 8883315827 | 8.30 |
| 37273 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:21:42 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 4.88 |
| 37274 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:26:45 | 334 | | INCOMING | PRATTVILLE | AL | 8883315827 | 3.15 |
| 37275 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:29:53 | 484 | | INCOMING | ALLENTOWN | PA | 8883315827 | 0.23 |
| 37276 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:32:29 | 334 | | INCOMING | PRATTVILLE | AL | 8883315827 | 34.53 |
| 37277 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:33:02 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 8.87 |
| 37278 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:35:22 | 334 | | INCOMING | PRATTVILLE | AL | 8883315827 | 5.92 |
| 37279 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:37:14 | 785 | | INCOMING | LINDSBORG | KS | 8883315827 | 0.08 |
| 37280 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 10:51:29 | 409 | | INCOMING | HTCHCCKSNF | TX | 8883315827 | 2.18 |
| 37281 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:02:57 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.10 |
| 37282 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:04:00 | 800 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 37283 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:06:05 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 12.33 |
| 37284 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:06:08 | 409 | | INCOMING | PORTARTHUR | TX | 8883315827 | 1.92 |
| 37285 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:08:19 | 408 | | INCOMING | SNJS WEST | CA | 8883315827 | 2.63 |
| 37286 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:09:41 | 781 | | INCOMING | WAKEFIELD | MA | 8883315827 | 11.57 |
| 37287 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:10:12 | 432 | | INCOMING | ODESSA | TX | 8883315827 | 0.28 |
| 37288 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:13:15 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 7.58 |
| 37289 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:14:05 | 408 | | INCOMING | SNJS WEST | CA | 8883315827 | 0.30 |
| 37290 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:19:24 | 540 | | INCOMING | BEDFORD | VA | 8883315827 | 5.12 |
| 37291 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:21:40 | 817 | | INCOMING | GLENDALE | TX | 8883315827 | 8.43 |
| 37292 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:21:44 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 0.03 |
| 37293 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:22:07 | 256 | | INCOMING | HUNTSVILLE | AL | 8883315827 | 0.90 |
| 37294 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:22:07 | 205 | | INCOMING | CLANTON | AL | 8883315827 | 3.32 |
| 37295 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:22:13 | 248 | | INCOMING | PONTIAC | MI | 8883315827 | 5.28 |
| 37296 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:22:20 | 702 | | INCOMING | LAS VEGAS | NV | 8883315827 | 4.72 |
| 37297 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:22:44 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 8.08 |
| 37298 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:23:58 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 4.18 |
| 37299 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:26:46 | 970 | | INCOMING | FT COLLINS | CO | 8883315827 | 4.78 |
| 37300 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:29:31 | 850 | | INCOMING | FTWALTNBCH | FL | 8883315827 | 6.33 |
| 37301 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:30:23 | 202 | | INCOMING | WSHNGTN | DC | 8883315827 | 10.33 |
| 37302 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:32:48 | 785 | | INCOMING | LINDSBORG | KS | 8883315827 | 0.08 |
| 37303 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:37:32 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 5.63 |
| 37304 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:37:46 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 9.05 |
| 37305 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:39:06 | 256 | | INCOMING | HUNTSVILLE | AL | 8883315827 | 13.25 |
| 37306 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:42:13 | 858 | | INCOMING | LA JOLLA | CA | 8883315827 | 3.17 |
| 37307 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:43:30 | 409 | | INCOMING | HTCHCCKSNF | TX | 8883315827 | 7.25 |
| 37308 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:47:15 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 5.47 |
| 37309 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:48:36 | 336 | | INCOMING | NOWILKESBO | NC | 8883315827 | 4.63 |
| 37310 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:50:37 | 703 | | INCOMING | LEESBURG | VA | 8883315827 | 15.58 |
| 37311 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:54:53 | 636 | | INCOMING | ST CHARLES | MO | 8883315827 | 0.13 |
| 37312 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:55:07 | 225 | | INCOMING | BATONROUGE | LA | 8883315827 | 32.78 |
| 37313 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:57:56 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 5.07 |
| 37314 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 11:59:52 | 443 | | INCOMING | BALTIMORE | MD | 8883315827 | 4.43 |
| 37315 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 12:03:22 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.95 |
| 37316 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 12:06:52 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 0.48 |
| 37317 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 12:07:14 | 734 | | INCOMING | WYANDOTTE | MI | 8883315827 | 0.67 |
| 37318 | 1261 E Dyer Rd Ste 100 | 2018-06-13 | 12:10:34 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 9.02 |

Page 794

Page 1289
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 40703 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 09:21:44 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 40704 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 11:02:09 | 304 | | INCOMING | WEIRTON | WV | 8883315827 | 0.92 |
| 40705 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 11:32:05 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 40706 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 11:45:46 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 0.37 |
| 40707 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 11:45:55 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 1.60 |
| 40708 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:00:54 | 469 | | INCOMING | MIDLOTHIAN | TX | 8883315827 | 1.37 |
| 40709 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:07:06 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.47 |
| 40710 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:14:31 | 559 | | INCOMING | HANFORD | CA | 8883315827 | 0.25 |
| 40711 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:20:02 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 0.98 |
| 40712 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:43:57 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 1.87 |
| 40713 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:45:56 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 0.68 |
| 40714 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 12:55:40 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.10 |
| 40715 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 13:00:00 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 1.07 |
| 40716 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 13:11:16 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.03 |
| 40717 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 13:12:52 | 314 | | INCOMING | KIRKWOOD | MO | 8883315827 | 0.47 |
| 40718 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 13:53:27 | 970 | | INCOMING | CORTEZ | CO | 8883315827 | 0.40 |
| 40719 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 14:36:47 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.12 |
| 40720 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 14:37:44 | 262 | | INCOMING | MENOMONFLS | WI | 8883315827 | 0.13 |
| 40721 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 14:38:47 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.12 |
| 40722 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 14:41:41 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.10 |
| 40723 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:02:27 | 203 | | INCOMING | NEW HAVEN | CT | 8883315827 | 0.25 |
| 40724 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:02:59 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 0.33 |
| 40725 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:14:43 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 40726 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:32:26 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 40727 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:36:40 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.12 |
| 40728 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:43:08 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.12 |
| 40729 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 15:56:08 | 252 | | INCOMING | HAVELOCK | NC | 8883315827 | 0.45 |
| 40730 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:08:53 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 40731 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:23:14 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.12 |
| 40732 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:41:25 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.10 |
| 40733 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:53:26 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 40734 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:56:45 | 401 | | INCOMING | GREENWICH | RI | 8883315827 | 0.12 |
| 40735 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 16:57:26 | 657 | | INCOMING | SANTA ANA | CA | 8883315827 | 0.12 |
| 40736 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 17:15:26 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 40737 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 17:58:46 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.15 |
| 40738 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 19:16:28 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 40739 | 1261 E Dyer Rd Ste 100 | 2018-07-01 | 19:49:26 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 40740 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 01:32:29 | 989 | | INCOMING | GLADWIN | MI | 8883315827 | 2.58 |
| 40741 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:09:48 | 248 | | INCOMING | PONTIAC | MI | 8883315827 | 1.50 |
| 40742 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:41:36 | 850 | | INCOMING | CRESTVIEW | FL | 8883315827 | 0.10 |
| 40743 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:46:22 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 1.82 |
| 40744 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:48:21 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 3.57 |
| 40745 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:52:18 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 0.85 |
| 40746 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 08:59:37 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 4.38 |
| 40747 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 09:14:28 | 405 | | INCOMING | OKLA CITY | OK | 8883315827 | 0.20 |
| 40748 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 09:33:35 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 0.02 |
| 40749 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 09:33:54 | 704 | | INCOMING | SALISBURY | NC | 8883315827 | 0.98 |

Page 867

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 40750 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 09:36:05 | 469 | | INCOMING | MIDLOTHIAN | TX | 8883315827 | 1.72 |
| 40751 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 09:41:38 | 914 | | INCOMING | WSCHST | NY | 8883315827 | 1.52 |
| 40752 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:09:37 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 9.05 |
| 40753 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:09:52 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 2.33 |
| 40754 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:13:19 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 1.38 |
| 40755 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:19:12 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 2.83 |
| 40756 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:23:18 | 715 | | INCOMING | EAU CLAIRE | WI | 8883315827 | 2.97 |
| 40757 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:24:07 | 626 | | INCOMING | EL MONTE | CA | 8883315827 | 0.13 |
| 40758 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:26:23 | 443 | | INCOMING | TOWSON | MD | 8883315827 | 0.53 |
| 40759 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:27:22 | 443 | | INCOMING | TOWSON | MD | 8883315827 | 7.47 |
| 40760 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:27:41 | 469 | | INCOMING | MIDLOTHIAN | TX | 8883315827 | 2.02 |
| 40761 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:29:48 | 248 | | INCOMING | ROYAL OAK | MI | 8883315827 | 7.02 |
| 40762 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:31:00 | 812 | | INCOMING | BLOOMFIELD | IN | 8883315827 | 5.53 |
| 40763 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:31:03 | 469 | | INCOMING | MIDLOTHIAN | TX | 8883315827 | 2.30 |
| 40764 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:34:02 | 256 | | INCOMING | HUNTSVILLE | AL | 8883315827 | 12.25 |
| 40765 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 10:52:11 | 405 | | INCOMING | SHAWNEE | OK | 8883315827 | 4.58 |
| 40766 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:00:55 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 1.02 |
| 40767 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:02:14 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 3.65 |
| 40768 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:03:43 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.08 |
| 40769 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:07:43 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 6.22 |
| 40770 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:08:48 | 757 | | INCOMING | NWPTNWS | VA | 8883315827 | 2.03 |
| 40771 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:13:56 | 877 | | INCOMING | NULL | NULL | 8883315827 | 5.13 |
| 40772 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:14:37 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 12.12 |
| 40773 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:14:44 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 3.67 |
| 40774 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:19:21 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 1.28 |
| 40775 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:19:58 | 609 | | INCOMING | ATLNTIC CY | NJ | 8883315827 | 0.57 |
| 40776 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:20:47 | 609 | | INCOMING | ATLNTIC CY | NJ | 8883315827 | 2.62 |
| 40777 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:20:48 | 334 | | INCOMING | ENTERPRISE | AL | 8883315827 | 0.28 |
| 40778 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:21:01 | 316 | | INCOMING | WICHITA | KS | 8883315827 | 4.87 |
| 40779 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:21:16 | 334 | | INCOMING | ENTERPRISE | AL | 8883315827 | 7.28 |
| 40780 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:22:52 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 2.60 |
| 40781 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:23:25 | 812 | | INCOMING | BLOOMFIELD | IN | 8883315827 | 4.32 |
| 40782 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:26:15 | 719 | | INCOMING | STRATTON | CO | 8883315827 | 1.03 |
| 40783 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:26:19 | 954 | | INCOMING | DEERFLDBCH | FL | 8883315827 | 7.68 |
| 40784 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:26:30 | 719 | | INCOMING | EAU CLAIRE | WI | 8883315827 | 5.27 |
| 40785 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:27:38 | 719 | | INCOMING | STRATTON | CO | 8883315827 | 4.60 |
| 40786 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:28:26 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 5.58 |
| 40787 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:29:49 | 443 | | INCOMING | GLENBURNIE | MD | 8883315827 | 20.53 |
| 40788 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:32:41 | 214 | | INCOMING | DALLAS | TX | 8883315827 | 0.93 |
| 40789 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:32:46 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 0.40 |
| 40790 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:33:19 | 914 | | INCOMING | WSCHST | NY | 8883315827 | 2.58 |
| 40791 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:33:23 | 734 | | INCOMING | TEMPERANCE | MI | 8883315827 | 13.98 |
| 40792 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:33:57 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 9.98 |
| 40793 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:35:33 | 520 | | INCOMING | TUCSON | AZ | 8883315827 | 3.80 |
| 40794 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:35:38 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 21.40 |
| 40795 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:39:11 | 214 | | INCOMING | DALLAS | TX | 8883315827 | 0.83 |
| 40796 | 1261 E Dyer Rd Ste 100 | 2018-07-02 | 11:39:12 | 609 | | INCOMING | SALEM | NJ | 8883315827 | 3.67 |

Page 868

Page 1291
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 43664 | 1261 E Dyer Rd Ste 100 | 2018-07-17 | 22:16:53 | 201 | | INCOMING | ORADELL | NJ | 8883315827 | 2.95 |
| 43665 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 03:22:28 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.13 |
| 43666 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 08:27:12 | 419 | | INCOMING | BRYAN | OH | 8883315827 | 0.28 |
| 43667 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 08:56:49 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 1.85 |
| 43668 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 09:30:05 | 319 | | INCOMING | IOWA CITY | IA | 8883315827 | 4.03 |
| 43669 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 09:45:26 | 812 | | INCOMING | SEYMOUR | IN | 8883315827 | 0.27 |
| 43670 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 09:56:14 | 845 | | INCOMING | PINE BUSH | NY | 8883315827 | 0.40 |
| 43671 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:04:52 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 1.62 |
| 43672 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:08:31 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 2.98 |
| 43673 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:16:20 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 2.95 |
| 43674 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:21:44 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 1.82 |
| 43675 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:26:32 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 8.75 |
| 43676 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:27:50 | 352 | | INCOMING | OCALA | FL | 8883315827 | 6.42 |
| 43677 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:30:23 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 3.57 |
| 43678 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:36:26 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 5.77 |
| 43679 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:36:44 | 727 | | INCOMING | CLEARWATER | FL | 8883315827 | 6.83 |
| 43680 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:54:38 | 585 | | INCOMING | ROCHESTER | NY | 8883315827 | 5.55 |
| 43681 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:57:35 | 713 | | INCOMING | HOUSTON | TX | 8883315827 | 3.72 |
| 43682 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:58:44 | 903 | | INCOMING | CORSICANA | TX | 8883315827 | 1.68 |
| 43683 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 10:59:50 | 812 | | INCOMING | SEYMOUR | IN | 8883315827 | 7.08 |
| 43684 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:00:13 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 2.27 |
| 43685 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:04:52 | 818 | | INCOMING | SUNLD TJNG | CA | 8883315827 | 0.18 |
| 43686 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:08:05 | 510 | | INCOMING | OKLD MN-PD | CA | 8883315827 | 5.45 |
| 43687 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:09:49 | 903 | | INCOMING | TYLER | TX | 8883315827 | 0.13 |
| 43688 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:11:33 | 503 | | INCOMING | PORTLAND | OR | 8883315827 | 0.30 |
| 43689 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:12:00 | 512 | | INCOMING | ROCKDALE | TX | 8883315827 | 4.97 |
| 43690 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:12:00 | 503 | | INCOMING | PORTLAND | OR | 8883315827 | 1.22 |
| 43691 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:14:40 | 617 | | INCOMING | BOSTON | MA | 8883315827 | 7.45 |
| 43692 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:15:39 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 0.68 |
| 43693 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:17:38 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 0.38 |
| 43694 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:19:06 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.10 |
| 43695 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:25:11 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 10.83 |
| 43696 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:26:26 | 818 | | INCOMING | VAN NUYS | CA | 8883315827 | 7.30 |
| 43697 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:27:21 | 405 | | INCOMING | OKLA CITY | OK | 8883315827 | 17.87 |
| 43698 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:27:58 | 954 | | INCOMING | DEERFLDBCH | FL | 8883315827 | 6.45 |
| 43699 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:31:02 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 13.72 |
| 43700 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:31:52 | 336 | | INCOMING | NOWILKESBO | NC | 8883315827 | 1.72 |
| 43701 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:32:00 | 915 | | INCOMING | EL PASO | TX | 8883315827 | 2.98 |
| 43702 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:32:26 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 3.98 |
| 43703 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:34:27 | 505 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 6.28 |
| 43704 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:34:44 | 301 | | INCOMING | LAUREL236 | MD | 8883315827 | 7.92 |
| 43705 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:34:56 | 407 | | INCOMING | WINTERPARK | FL | 8883315827 | 2.95 |
| 43706 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:36:50 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 28.40 |
| 43707 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:38:23 | 407 | | INCOMING | WINTERPARK | FL | 8883315827 | 6.45 |
| 43708 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:39:31 | 914 | | INCOMING | WSCHST | NY | 8883315827 | 5.13 |
| 43709 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:42:01 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 0.60 |
| 43710 | 1261 E Dyer Rd Ste 100 | 2018-07-18 | 11:44:05 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 8.73 |

Page 930

PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 57341 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:48:28 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 5.40 |
| 57342 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:49:40 | 847 | | INCOMING | ARLIGTNHTS | IL | 8883315827 | 3.75 |
| 57343 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:49:42 | 585 | | INCOMING | ROCHESTER | NY | 8883315827 | 3.23 |
| 57344 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:51:09 | 505 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 2.12 |
| 57345 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:54:22 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.85 |
| 57346 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:54:30 | 716 | | INCOMING | BUFFALO | NY | 8883315827 | 7.75 |
| 57347 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:55:40 | 585 | | INCOMING | ROCHESTER | NY | 8883315827 | 0.35 |
| 57348 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:56:57 | 585 | | INCOMING | ROCHESTER | NY | 8883315827 | 2.83 |
| 57349 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:57:31 | 857 | | INCOMING | BOSTON | MA | 8883315827 | 4.68 |
| 57350 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:58:15 | 508 | | INCOMING | WORCESTER | MA | 8883315827 | 7.28 |
| 57351 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 12:58:18 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 0.17 |
| 57352 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:03:42 | 903 | | INCOMING | SULPHURSPG | TX | 8883315827 | 6.98 |
| 57353 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:05:11 | 469 | | INCOMING | IRVING | TX | 8883315827 | 3.70 |
| 57354 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:05:25 | 787 | | INCOMING | MAYAGUEZ | PR | 8883315827 | 5.03 |
| 57355 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:05:33 | 562 | | INCOMING | NORWALK | CA | 8883315827 | 12.87 |
| 57356 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:05:54 | 585 | | INCOMING | ROCHESTER | NY | 8883315827 | 5.02 |
| 57357 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:06:58 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 57358 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:07:45 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 3.87 |
| 57359 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:08:06 | 951 | | INCOMING | RIVERSIDE | CA | 8883315827 | 9.53 |
| 57360 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:08:49 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.92 |
| 57361 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:11:07 | 903 | | INCOMING | SULPHURSPG | TX | 8883315827 | 14.13 |
| 57362 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:11:52 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 1.00 |
| 57363 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:12:15 | 225 | | INCOMING | BATONROUGE | LA | 8883315827 | 6.18 |
| 57364 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:12:45 | 412 | | INCOMING | PTTSBGZON1 | PA | 8883315827 | 3.85 |
| 57365 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:13:30 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 57366 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:15:24 | 352 | | INCOMING | OCALA | FL | 8883315827 | 4.47 |
| 57367 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:15:53 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 6.10 |
| 57368 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:16:57 | 240 | | INCOMING | HAGERSTOWN | MD | 8883315827 | 5.53 |
| 57369 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:17:27 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 57370 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:17:30 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.03 |
| 57371 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:18:39 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.05 |
| 57372 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:20:00 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.05 |
| 57373 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:20:33 | 877 | | INCOMING | NULL | NULL | 8883315827 | 1.05 |
| 57374 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:20:40 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.03 |
| 57375 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:25:48 | 586 | | INCOMING | ROSEVILLE | MI | 8883315827 | 9.28 |
| 57376 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:27:59 | 817 | | INCOMING | GLENDALE | TX | 8883315827 | 8.13 |
| 57377 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:30:27 | 310 | | INCOMING | REDONDO | CA | 8883315827 | 2.93 |
| 57378 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:32:00 | 406 | | INCOMING | MISSOULA | MT | 8883315827 | 11.20 |
| 57379 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:33:07 | 251 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 57380 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:34:31 | 409 | | INCOMING | GALVESTON | TX | 8883315827 | 16.70 |
| 57381 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:35:26 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 0.18 |
| 57382 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:35:40 | 617 | | INCOMING | BOSTON | MA | 8883315827 | 5.55 |
| 57383 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:36:01 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 5.78 |
| 57384 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:36:14 | 605 | | INCOMING | TYNDALL | SD | 8883315827 | 6.87 |
| 57385 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:36:20 | 866 | | INCOMING | NULL | NULL | 8883315827 | 1.03 |
| 57386 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:44:36 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 1.03 |
| 57387 | 1261 E Dyer Rd Ste 100 | 2018-09-14 | 13:46:03 | 505 | | INCOMING | FARMINGTON | NM | 8883315827 | 4.12 |

Page 1221

Page 1293
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 67822 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:47:31 | 308 | | INCOMING | SCOTSBLUFF | NE | 8883315827 | 4.40 |
| 67823 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:50:06 | 325 | | INCOMING | BALLINGER | TX | 8883315827 | 2.93 |
| 67824 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:51:00 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 0.13 |
| 67825 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:52:58 | 424 | | INCOMING | SAN PEDRO | CA | 8883315827 | 6.88 |
| 67826 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:57:12 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 3.30 |
| 67827 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:57:57 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 2.95 |
| 67828 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:58:37 | 231 | | INCOMING | PETOSKEY | MI | 8883315827 | 12.43 |
| 67829 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 17:59:38 | 714 | | INCOMING | BREA | CA | 8883315827 | 24.97 |
| 67830 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:07:13 | 951 | | INCOMING | HEMT HEMT | CA | 8883315827 | 27.88 |
| 67831 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:08:19 | 954 | | INCOMING | POMPANOBCH | FL | 8883315827 | 5.23 |
| 67832 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:11:48 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 13.93 |
| 67833 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:22:48 | 989 | | INCOMING | OWOSSO | MI | 8883315827 | 12.60 |
| 67834 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:26:36 | 877 | | INCOMING | NULL | NULL | 8883315827 | 1.33 |
| 67835 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:30:07 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 18.63 |
| 67836 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:31:02 | 623 | | INCOMING | PHOENIX | AZ | 8883315827 | 16.45 |
| 67837 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:31:20 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 67838 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:31:58 | 844 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 67839 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:36:44 | 361 | | INCOMING | EDNA | TX | 8883315827 | 6.90 |
| 67840 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:37:01 | 713 | | INCOMING | HOUSTON | TX | 8883315827 | 6.25 |
| 67841 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:39:18 | 949 | | INCOMING | TRABUCO CANYON | CA | 8883315827 | 2.18 |
| 67842 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:43:26 | 424 | | INCOMING | CULVERCITY | CA | 8883315827 | 1.13 |
| 67843 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:47:52 | 323 | | INCOMING | LSAN DA 01 | CA | 8883315827 | 3.47 |
| 67844 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:52:49 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 18.02 |
| 67845 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:55:34 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 67846 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:55:56 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 67847 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 18:56:45 | 951 | | INCOMING | SUN CITY | CA | 8883315827 | 5.40 |
| 67848 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:00:53 | 518 | | INCOMING | GLOVERSVL | NY | 8883315827 | 5.35 |
| 67849 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:14:38 | 602 | | INCOMING | PHOENIX | AZ | 8883315827 | 3.62 |
| 67850 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:16:49 | 336 | | INCOMING | WINSTN SAL | NC | 8883315827 | 8.78 |
| 67851 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:18:17 | 541 | | INCOMING | ROSEBURG | OR | 8883315827 | 8.68 |
| 67852 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:26:24 | 903 | | INCOMING | SHERMAN | TX | 8883315827 | 8.67 |
| 67853 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:36:02 | 302 | | INCOMING | WILMINGTON | DE | 8883315827 | 0.17 |
| 67854 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:39:03 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 67855 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:48:51 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 10.12 |
| 67856 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:55:33 | 770 | | INCOMING | FLOWEYBRCH | GA | 8883315827 | 3.97 |
| 67857 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 19:55:40 | 413 | | INCOMING | HOLYOKE | MA | 8883315827 | 7.72 |
| 67858 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:01:17 | 636 | | INCOMING | ST CHARLES | MO | 8883315827 | 1.12 |
| 67859 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:17:09 | 636 | | INCOMING | ST CHARLES | MO | 8883315827 | 14.00 |
| 67860 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:17:32 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 67861 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:33:27 | 336 | 536 | INCOMING | GREENSBORO | NC | 8883315827 | 26.22 |
| 67862 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:38:16 | 909 | | INCOMING | S BERNDINO | CA | 8883315827 | 9.65 |
| 67863 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:46:44 | 636 | | INCOMING | ST CHARLES | MO | 8883315827 | 0.13 |
| 67864 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:49:15 | 209 | | INCOMING | LOS BANOS | CA | 8883315827 | 5.77 |
| 67865 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 20:51:55 | 909 | | INCOMING | S BERNDINO | CA | 8883315827 | 0.90 |
| 67866 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 21:06:33 | 636 | | INCOMING | ST CHARLES | MO | 8883315827 | 3.28 |
| 67867 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 21:09:16 | 561 | | INCOMING | WPALMBEACH | FL | 8883315827 | 21.73 |
| 67868 | 1261 E Dyer Rd Ste 100 | 2018-10-18 | 21:09:19 | 650 | | INCOMING | SSNFRNCSCO | CA | 8883315827 | 10.17 |

Page 1444

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 17343 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:05:52 | 530 | | INCOMING | DAVIS | CA | 8883315827 | 0.38 |
| 17344 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:06:35 | 501 | | INCOMING | JACKSONVL | AR | 8883315827 | 0.95 |
| 17345 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:06:55 | 870 | | INCOMING | WARREN | AR | 8883315827 | 15.57 |
| 17346 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:07:41 | 501 | | INCOMING | JACKSONVL | AR | 8883315827 | 14.30 |
| 17347 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:08:39 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 17348 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:09:43 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 17.00 |
| 17349 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:10:55 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 0.60 |
| 17350 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:11:28 | 701 | | INCOMING | FARGO | ND | 8883315827 | 8.07 |
| 17351 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:29:41 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 0.68 |
| 17352 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:33:15 | 949 | | INCOMING | CAPITRNVLY | CA | 8883315827 | 3.22 |
| 17353 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:38:08 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 12.42 |
| 17354 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:46:14 | 415 | | INCOMING | BELVEDERE | CA | 8883315827 | 0.08 |
| 17355 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:55:35 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 15.77 |
| 17356 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 13:56:11 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.95 |
| 17357 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:01:33 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 0.38 |
| 17358 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:02:33 | 414 | | INCOMING | MILWAUK | WI | 8883315827 | 1.15 |
| 17359 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:05:24 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 4.17 |
| 17360 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:11:05 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 4.35 |
| 17361 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:11:57 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 11.48 |
| 17362 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:14:01 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 0.10 |
| 17363 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:17:06 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 6.98 |
| 17364 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:25:43 | 440 | | INCOMING | CHAGRINFLS | OH | 8883315827 | 0.33 |
| 17365 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:28:06 | 321 | | INCOMING | WINTERPARK | FL | 8883315827 | 6.42 |
| 17366 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:29:10 | 772 | | INCOMING | PTST LUCIE | FL | 8883315827 | 4.95 |
| 17367 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:33:18 | 662 | | INCOMING | GREENWOOD | MS | 8883315827 | 4.82 |
| 17368 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:34:22 | 850 | | INCOMING | PANAMACITY | FL | 8883315827 | 0.12 |
| 17369 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:35:09 | 760 | | INCOMING | ESCONDIDO | CA | 8883315827 | 2.95 |
| 17370 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:44:40 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 7.88 |
| 17371 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:47:11 | 415 | | INCOMING | BELVEDERE | CA | 8883315827 | 0.10 |
| 17372 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:51:36 | 201 | | INCOMING | JERSEYCITY | NJ | 8883315827 | 0.07 |
| 17373 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 14:56:50 | 650 | | INCOMING | SAN MATEO | CA | 8883315827 | 2.88 |
| 17374 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:04:41 | 440 | | INCOMING | CHAGRINFLS | OH | 8883315827 | 5.78 |
| 17375 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:09:05 | 810 | | INCOMING | FLINT | MI | 8883315827 | 11.27 |
| 17376 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:13:43 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 4.48 |
| 17377 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:14:09 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 1.13 |
| 17378 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:15:26 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 0.10 |
| 17379 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:15:36 | 512 | | INCOMING | AUSTIN | TX | 8883315827 | 2.08 |
| 17380 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:19:24 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 3.00 |
| 17381 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:22:13 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 1.45 |
| 17382 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:28:40 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 4.50 |
| 17383 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:31:38 | 757 | | INCOMING | NRFOLKZON2 | VA | 8883315827 | 1.63 |
| 17384 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:34:50 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 5.95 |
| 17385 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:39:37 | 623 | 723 | INCOMING | PHOENIX | AZ | 8883315827 | 16.77 |
| 17386 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:46:08 | 469 | | INCOMING | DALLAS | TX | 8883315827 | 0.08 |
| 17387 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 15:56:38 | 770 | | INCOMING | ATLANTA NW | GA | 8883315827 | 10.17 |
| 17388 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 16:02:16 | 415 | | INCOMING | BELVEDERE | CA | 8883315827 | 0.10 |
| 17389 | 18001 Sky Park Circle, Ste LM | 2018-02-19 | 16:09:10 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.97 |

Page 370

Page 1295
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 4841 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 11:44:15 | 478 | | INCOMING | MACON | GA | 8883315827 | 1.35 |
| 4842 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 11:51:10 | 929 | | INCOMING | NWYRCY | NY | 8883315827 | 11.60 |
| 4843 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 12:13:20 | 559 | | INCOMING | FRESNO | CA | 8883315827 | 3.90 |
| 4844 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 12:39:48 | 616 | | INCOMING | GREENVILLE | MI | 8883315827 | 4.33 |
| 4845 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 12:51:35 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 0.28 |
| 4846 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:06:21 | 510 | | INCOMING | ELSBR-PINL | CA | 8883315827 | 3.62 |
| 4847 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:08:57 | 601 | | INCOMING | MCCOMB | MS | 8883315827 | 11.83 |
| 4848 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:10:30 | 910 | | INCOMING | FAYETTEVL | NC | 8883315827 | 6.33 |
| 4849 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:24:06 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 2.60 |
| 4850 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:26:23 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 9.17 |
| 4851 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:27:09 | 530 | | INCOMING | REDDING | CA | 8883315827 | 4.15 |
| 4852 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:29:28 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.67 |
| 4853 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:32:25 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 12.82 |
| 4854 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:32:57 | 718 | | INCOMING | NWYRCY | NY | 8883315827 | 16.77 |
| 4855 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:33:37 | 914 | | INCOMING | WSCHST | NY | 8883315827 | 5.68 |
| 4856 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 13:56:26 | 757 | | INCOMING | NRFOLKZON1 | VA | 8883315827 | 7.87 |
| 4857 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:09:59 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 0.40 |
| 4858 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:11:08 | 310 | | INCOMING | CULVERCITY | CA | 8883315827 | 1.50 |
| 4859 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:12:41 | 678 | | INCOMING | ATLANTA NE | GA | 8883315827 | 2.63 |
| 4860 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:17:04 | 757 | | INCOMING | NRFOLKZON1 | VA | 8883315827 | 5.65 |
| 4861 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:23:11 | 757 | | INCOMING | NRFOLKZON1 | VA | 8883315827 | 0.27 |
| 4862 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:24:56 | 757 | | INCOMING | NRFOLKZON1 | VA | 8883315827 | 6.13 |
| 4863 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:26:58 | 929 | | INCOMING | CONCORD | CA | 8883315827 | 3.80 |
| 4864 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:29:56 | 561 | | INCOMING | WPALMBEACH | FL | 8883315827 | 0.17 |
| 4865 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:30:27 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 6.10 |
| 4866 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:31:38 | 757 | | INCOMING | NRFOLKZON1 | VA | 8883315827 | 0.28 |
| 4867 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:34:46 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 13.38 |
| 4868 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:37:30 | 917 | | INCOMING | NWYRCY | NY | 8883315827 | 0.27 |
| 4869 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:44:40 | 414 | | INCOMING | MILWAUK | WI | 8883315827 | 8.83 |
| 4870 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:45:04 | 225 | | INCOMING | BATONROUGE | LA | 8883315827 | 6.15 |
| 4871 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 14:49:41 | 216 | | INCOMING | CLEVELAND | OH | 8883315827 | 5.67 |
| 4872 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:10:02 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 5.88 |
| 4873 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:12:35 | 915 | | INCOMING | EL PASO | TX | 8883315827 | 10.20 |
| 4874 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:19:02 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 15.17 |
| 4875 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:21:50 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 0.65 |
| 4876 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:22:15 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 0.37 |
| 4877 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:22:36 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 13.63 |
| 4878 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:23:32 | 434 | | INCOMING | SO BOSTON | VA | 8883315827 | 5.20 |
| 4879 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:25:45 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 0.72 |
| 4880 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:27:44 | 415 | | INCOMING | SNFC CNTRL | CA | 8883315827 | 7.30 |
| 4881 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:29:32 | 774 | | INCOMING | FALL RIVER | MA | 8883315827 | 2.15 |
| 4882 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:32:06 | 770 | | INCOMING | ATLANTA NW | GA | 8883315827 | 2.00 |
| 4883 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 15:32:28 | 517 | | INCOMING | JACKSON | MI | 8883315827 | 10.23 |
| 4884 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 16:00:36 | 662 | | INCOMING | OXFORD | MS | 8883315827 | 1.18 |
| 4885 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 16:07:04 | 580 | | INCOMING | ALTUS | OK | 8883315827 | 0.65 |
| 4886 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 16:09:28 | 757 | | INCOMING | NRFOLKZON3 | VA | 8883315827 | 1.47 |
| 4887 | 18001 Sky Park Circle, Ste LM | 2017-10-27 | 16:12:54 | 757 | | INCOMING | NRFOLKZON3 | VA | 8883315827 | 1.63 |

Page 104

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 5640 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:09:55 | 717 | | INCOMING | CARLISLE | PA | 8883315827 | 0.97 |
| 5641 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:14:02 | 509 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 1.33 |
| 5642 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:15:54 | 323 | | INCOMING | LSAN DA 13 | CA | 8883315827 | 14.67 |
| 5643 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:19:05 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 9.37 |
| 5644 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:20:41 | 612 | | INCOMING | TWINCITIES | MN | 8883315827 | 5.12 |
| 5645 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:54:21 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 5.40 |
| 5646 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:55:15 | 323 | | INCOMING | LSAN DA 13 | CA | 8883315827 | 0.03 |
| 5647 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 16:59:12 | 419 | | INCOMING | BOWLNGGREN | OH | 8883315827 | 11.28 |
| 5648 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:15:21 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.68 |
| 5649 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:17:23 | 877 | | INCOMING | NULL | NULL | 8883315827 | 1.47 |
| 5650 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:17:34 | 678 | | INCOMING | WINDER | GA | 8883315827 | 0.08 |
| 5651 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:20:20 | 323 | | INCOMING | LSAN DA 13 | CA | 8883315827 | 25.08 |
| 5652 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:21:57 | 877 | | INCOMING | NULL | NULL | 8883315827 | 2.92 |
| 5653 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:24:15 | 252 | | INCOMING | HENDERSON | NC | 8883315827 | 0.72 |
| 5654 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:35:36 | 559 | | INCOMING | COARSEGOLD | CA | 8883315827 | 6.45 |
| 5655 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:37:35 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 3.88 |
| 5656 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:40:25 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 2.05 |
| 5657 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:46:19 | 252 | | INCOMING | HENDERSON | NC | 8883315827 | 5.27 |
| 5658 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:48:32 | 562 | | INCOMING | CMTN GRDN | CA | 8883315827 | 2.87 |
| 5659 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:50:14 | 916 | | INCOMING | ELK GROVE | CA | 8883315827 | 15.08 |
| 5660 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:52:24 | 202 | | INCOMING | WSHNGTN | DC | 8883315827 | 6.25 |
| 5661 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:55:48 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 7.25 |
| 5662 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:57:35 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 8.73 |
| 5663 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:57:44 | 303 | | INCOMING | DENVERSLVN | CO | 8883315827 | 3.47 |
| 5664 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 17:57:48 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 3.03 |
| 5665 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:00:03 | 559 | | INCOMING | COARSEGOLD | CA | 8883315827 | 2.18 |
| 5666 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:19:12 | 205 | | INCOMING | BIRMINGHAM | AL | 8883315827 | 0.92 |
| 5667 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:21:28 | 218 | | INCOMING | DULUTH | MN | 8883315827 | 0.05 |
| 5668 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:23:06 | 803 | | INCOMING | FORT MILL | SC | 8883315827 | 4.27 |
| 5669 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:28:48 | 803 | | INCOMING | FORT MILL | SC | 8883315827 | 3.48 |
| 5670 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:39:12 | 787 | | INCOMING | MANATI | PR | 8883315827 | 2.63 |
| 5671 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 18:49:39 | 310 | | INCOMING | TORRANCE | CA | 8883315827 | 6.42 |
| 5672 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:01:18 | 800 | | INCOMING | NULL | NULL | 8883315827 | 4.75 |
| 5673 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:03:25 | 318 | | INCOMING | MONROE | LA | 8883315827 | 0.47 |
| 5674 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:05:39 | 318 | | INCOMING | MONROE | LA | 8883315827 | 1.95 |
| 5675 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:36:36 | 716 | | INCOMING | BUFFALO | NY | 8883315827 | 1.25 |
| 5676 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:48:54 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 5.48 |
| 5677 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:53:01 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 2.80 |
| 5678 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 19:56:32 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 5.32 |
| 5679 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 20:22:01 | 540 | | INCOMING | GORDONSVL | VA | 8883315827 | 0.40 |
| 5680 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 20:22:31 | 540 | | INCOMING | GORDONSVL | VA | 8883315827 | 1.68 |
| 5681 | 18001 Sky Park Circle, Ste LM | 2017-11-06 | 20:45:00 | 919 | | INCOMING | RALEIGH | NC | 8883315827 | 1.77 |
| 5682 | 18001 Sky Park Circle, Ste LM | 2017-11-07 | 07:29:59 | 239 | | INCOMING | FORT MYERS | FL | 8883315827 | 0.45 |
| 5683 | 18001 Sky Park Circle, Ste LM | 2017-11-07 | 09:37:11 | 252 | | INCOMING | HENDERSON | NC | 8883315827 | 3.77 |
| 5684 | 18001 Sky Park Circle, Ste LM | 2017-11-07 | 09:42:36 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.47 |
| 5685 | 18001 Sky Park Circle, Ste LM | 2017-11-07 | 09:57:45 | 218 | | INCOMING | DULUTH | MN | 8883315827 | 0.87 |
| 5686 | 18001 Sky Park Circle, Ste LM | 2017-11-07 | 10:14:55 | 765 | | INCOMING | FRANKFORT | IN | 8883315827 | 0.32 |

Page 121

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 9964 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 14:49:53 | 774 | | INCOMING | FALL RIVER | MA | 8883315827 | 5.65 |
| 9965 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 14:55:45 | 903 | | INCOMING | PALESTINE | TX | 8883315827 | 1.15 |
| 9966 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:02:08 | 424 | | INCOMING | SAN PEDRO | CA | 8883315827 | 9.80 |
| 9967 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:02:10 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 9968 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:03:30 | 626 | | INCOMING | ALHAMBRA | CA | 8883315827 | 2.05 |
| 9969 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:03:46 | 434 | | INCOMING | CHARLOTSVL | VA | 8883315827 | 3.05 |
| 9970 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:05:43 | 408 | | INCOMING | CAMPBELL | CA | 8883315827 | 10.13 |
| 9971 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:08:33 | 716 | | INCOMING | TONAWANDA | NY | 8883315827 | 6.07 |
| 9972 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:12:15 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.43 |
| 9973 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:18:31 | 706 | | INCOMING | HAMILTON | GA | 8883315827 | 2.95 |
| 9974 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:21:41 | 706 | | INCOMING | HAMILTON | GA | 8883315827 | 2.47 |
| 9975 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:26:41 | 540 | | INCOMING | LOUISA | VA | 8883315827 | 0.75 |
| 9976 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:27:34 | 540 | | INCOMING | LOUISA | VA | 8883315827 | 10.20 |
| 9977 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:36:40 | 412 | | INCOMING | PTTSBGZON1 | PA | 8883315827 | 3.03 |
| 9978 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:41:09 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 2.22 |
| 9979 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:42:50 | 903 | | INCOMING | PALESTINE | TX | 8883315827 | 4.18 |
| 9980 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:43:34 | 813 | | INCOMING | TAMPACEN | FL | 8883315827 | 24.27 |
| 9981 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:45:47 | 646 | | INCOMING | NWYRCY | NY | 8883315827 | 3.78 |
| 9982 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:46:13 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 6.07 |
| 9983 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:48:58 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 5.02 |
| 9984 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:50:55 | 334 | | INCOMING | OPELIKA | AL | 8883315827 | 2.95 |
| 9985 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:51:34 | 561 | | INCOMING | BELLEGLADE | FL | 8883315827 | 10.47 |
| 9986 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 15:53:10 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 14.95 |
| 9987 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:07:44 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 5.27 |
| 9988 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:17:15 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.13 |
| 9989 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:19:09 | 559 | | INCOMING | FRESNO | CA | 8883315827 | 6.32 |
| 9990 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:21:30 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.07 |
| 9991 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:24:24 | 724 | | INCOMING | NEW CASTLE | PA | 8883315827 | 0.37 |
| 9992 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:26:43 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 9993 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:28:53 | 214 | | INCOMING | GRANDPRARI | TX | 8883315827 | 7.30 |
| 9994 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:29:54 | 937 | | INCOMING | SIDNEY | OH | 8883315827 | 9.70 |
| 9995 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:35:00 | 830 | | INCOMING | NEWBRANFLS | TX | 8883315827 | 1.90 |
| 9996 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:35:40 | 310 | | INCOMING | SAN PEDRO | CA | 8883315827 | 6.90 |
| 9997 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:41:00 | 216 | | INCOMING | CLEVELAND | OH | 8883315827 | 7.57 |
| 9998 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:46:09 | 714 | | INCOMING | YORBALINDA | CA | 8883315827 | 1.43 |
| 9999 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:49:46 | 214 | | INCOMING | DALLAS | TX | 8883315827 | 2.80 |
| 10000 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:50:08 | 216 | | INCOMING | CLEVELAND | OH | 8883315827 | 0.18 |
| 10001 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:53:32 | 216 | | INCOMING | CLEVELAND | OH | 8883315827 | 0.68 |
| 10002 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:53:49 | 208 | | INCOMING | BOISE | ID | 8883315827 | 3.50 |
| 10003 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 16:54:28 | 216 | | INCOMING | CLEVELAND | OH | 8883315827 | 17.72 |
| 10004 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:00:17 | 910 | | INCOMING | JACKSONVL | NC | 8883315827 | 8.38 |
| 10005 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:01:02 | 626 | | INCOMING | PSDN PSDN | CA | 8883315827 | 9.23 |
| 10006 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:01:16 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 9.85 |
| 10007 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:10:39 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 3.95 |
| 10008 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:12:53 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 4.03 |
| 10009 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:12:57 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 4.18 |
| 10010 | 18001 Sky Park Circle, Ste LM | 2017-12-19 | 17:17:46 | 432 | | INCOMING | TERMINAL | TX | 8883315827 | 0.23 |

Page 213

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 10716 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 16:58:56 | 254 | | INCOMING | TEMPLE | TX | 8883315827 | 0.43 |
| 10717 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:03:37 | 980 | | INCOMING | CHARLOTTE | NC | 8883315827 | 6.90 |
| 10718 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:04:31 | 714 | | INCOMING | HUNTITNBCH | CA | 8883315827 | 0.27 |
| 10719 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:06:50 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 13.82 |
| 10720 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:09:34 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 0.27 |
| 10721 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:15:40 | 844 | | INCOMING | NULL | NULL | 8883315827 | 0.12 |
| 10722 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:16:53 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.13 |
| 10723 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:18:11 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.07 |
| 10724 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:28:26 | 714 | | INCOMING | HUNTITNBCH | CA | 8883315827 | 0.27 |
| 10725 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:43:30 | 305 | | INCOMING | MIAMI | FL | 8883315827 | 7.30 |
| 10726 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:49:56 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.13 |
| 10727 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 17:51:09 | 562 | | INCOMING | ALAMITOS | CA | 8883315827 | 7.02 |
| 10728 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:16:42 | 786 | | INCOMING | MIAMI | FL | 8883315827 | 1.85 |
| 10729 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:17:39 | 408 | | INCOMING | SNJS WEST | CA | 8883315827 | 0.35 |
| 10730 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:20:55 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.08 |
| 10731 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:23:07 | 844 | | INCOMING | NULL | NULL | 8883315827 | 3.80 |
| 10732 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:24:10 | 816 | | INCOMING | KANSASCITY | MO | 8883315827 | 21.48 |
| 10733 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:39:16 | 804 | | INCOMING | RICHMOND | VA | 8883315827 | 2.57 |
| 10734 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:41:47 | 770 | | INCOMING | ATLANTA NE | GA | 8883315827 | 1.70 |
| 10735 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 18:51:01 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.07 |
| 10736 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:09:58 | 318 | | INCOMING | RUSTON | LA | 8883315827 | 4.97 |
| 10737 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:14:17 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 2.13 |
| 10738 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:21:54 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.08 |
| 10739 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:36:32 | 978 | | INCOMING | LAWRENCE | MA | 8883315827 | 4.90 |
| 10740 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:40:33 | 408 | | INCOMING | SNJS WEST | CA | 8883315827 | 18.18 |
| 10741 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:47:34 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.43 |
| 10742 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 19:50:15 | 949 | | INCOMING | NEWPORTBCH | CA | 8883315827 | 7.17 |
| 10743 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 20:01:24 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 10.62 |
| 10744 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 20:08:39 | 515 | | INCOMING | DES MOINES | IA | 8883315827 | 0.47 |
| 10745 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 20:45:27 | 805 | | INCOMING | VNTRA CNTL | CA | 8883315827 | 6.78 |
| 10746 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 21:12:58 | 310 | | INCOMING | SAN PEDRO | CA | 8883315827 | 12.07 |
| 10747 | 18001 Sky Park Circle, Ste LM | 2017-12-27 | 21:16:01 | 650 | | INCOMING | REDWOOD CY | CA | 8883315827 | 0.13 |
| 10748 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 09:22:34 | 571 | | INCOMING | WSNGTN | VA | 8883315827 | 0.38 |
| 10749 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 09:32:11 | 214 | | INCOMING | DALLAS | TX | 8883315827 | 13.67 |
| 10750 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 09:37:05 | 352 | | INCOMING | BROOKSVL | FL | 8883315827 | 20.23 |
| 10751 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 09:58:34 | 352 | | INCOMING | BROOKSVL | FL | 8883315827 | 15.28 |
| 10752 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:24:19 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 14.72 |
| 10753 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:32:36 | 301 | | INCOMING | WSHNGTN | MD | 8883315827 | 4.27 |
| 10754 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:43:30 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 14.87 |
| 10755 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:45:29 | 916 | | INCOMING | FAIR OAKS | CA | 8883315827 | 0.28 |
| 10756 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:50:47 | 832 | | INCOMING | HOUSTON | TX | 8883315827 | 0.87 |
| 10757 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 10:59:10 | 210 | | INCOMING | SANANTONIO | TX | 8883315827 | 4.67 |
| 10758 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 11:00:48 | 903 | | INCOMING | PALESTINE | TX | 8883315827 | 7.60 |
| 10759 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 11:01:57 | 903 | | INCOMING | PALESTINE | TX | 8883315827 | 6.70 |
| 10760 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 11:04:13 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 10761 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 11:06:34 | 800 | | INCOMING | NULL | NULL | 8883315827 | 1.97 |
| 10762 | 18001 Sky Park Circle, Ste LM | 2017-12-28 | 11:06:59 | 562 | | INCOMING | LA HABRA | CA | 8883315827 | 4.85 |

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 15228 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:04:58 | 715 | | INCOMING | MENOMONIE | WI | 8883315827 | 37.67 |
| 15229 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:14:27 | 575 | | INCOMING | LAS CRUCES | NM | 8883315827 | 0.20 |
| 15230 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:15:46 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 0.93 |
| 15231 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:24:46 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 3.23 |
| 15232 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:31:36 | 248 | | INCOMING | BIRMINGHAM | MI | 8883315827 | 9.97 |
| 15233 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:36:15 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.08 |
| 15234 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:39:24 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.07 |
| 15235 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:41:26 | 863 | | INCOMING | HAINESCITY | FL | 8883315827 | 7.22 |
| 15236 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:44:44 | 225 | | INCOMING | ZACHARY | LA | 8883315827 | 13.32 |
| 15237 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:47:35 | 901 | | INCOMING | MEMPHIS | TN | 8883315827 | 1.27 |
| 15238 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:48:24 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 7.53 |
| 15239 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:53:15 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 0.32 |
| 15240 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:53:43 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 3.57 |
| 15241 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 16:57:39 | 810 | | INCOMING | PORT HURON | MI | 8883315827 | 3.18 |
| 15242 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:04:53 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 10.68 |
| 15243 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:06:29 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 0.65 |
| 15244 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:07:16 | 786 | | INCOMING | NORTH DADE | FL | 8883315827 | 5.85 |
| 15245 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:22:20 | 407 | | INCOMING | ORLANDO | FL | 8883315827 | 4.88 |
| 15246 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:30:13 | 469 | | INCOMING | DALLAS | TX | 8883315827 | 0.07 |
| 15247 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:31:11 | 361 | | INCOMING | CUERO | TX | 8883315827 | 0.55 |
| 15248 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:33:57 | 361 | | INCOMING | CUERO | TX | 8883315827 | 0.50 |
| 15249 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:34:47 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.08 |
| 15250 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:36:05 | 361 | | INCOMING | CUERO | TX | 8883315827 | 4.52 |
| 15251 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:36:45 | 310 | | INCOMING | BEVERLYHLS | CA | 8883315827 | 19.03 |
| 15252 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:43:10 | 408 | | INCOMING | SNJS WEST | CA | 8883315827 | 0.18 |
| 15253 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 17:44:20 | 903 | | INCOMING | PALESTINE | TX | 8883315827 | 0.82 |
| 15254 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:21:01 | 505 | | INCOMING | ALBUQURQUE | NM | 8883315827 | 3.00 |
| 15255 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:23:33 | 877 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 15256 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:29:47 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 0.23 |
| 15257 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:32:39 | 586 | | INCOMING | MT CLEMENS | MI | 8883315827 | 0.22 |
| 15258 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:33:52 | 213 | | INCOMING | LSAN DA 01 | CA | 8883315827 | 21.52 |
| 15259 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:35:04 | 818 | | INCOMING | VAN NUYS | CA | 8883315827 | 3.93 |
| 15260 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:37:32 | 313 | | INCOMING | DETROIT | MI | 8883315827 | 0.12 |
| 15261 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:48:11 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 1.73 |
| 15262 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 18:50:24 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 4.60 |
| 15263 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:02:09 | 612 | | INCOMING | TWINCITIES | MN | 8883315827 | 8.68 |
| 15264 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:03:33 | 706 | | INCOMING | HAMILTON | GA | 8883315827 | 23.33 |
| 15265 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:09:22 | 310 | | INCOMING | CMTN GRDN | CA | 8883315827 | 11.33 |
| 15266 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:14:32 | 248 | | INCOMING | FARMINGTON | MI | 8883315827 | 4.22 |
| 15267 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:23:31 | 936 | | INCOMING | CONROE | TX | 8883315827 | 1.53 |
| 15268 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:24:37 | 661 | | INCOMING | BKFD MAIN | CA | 8883315827 | 3.53 |
| 15269 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:41:46 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 15270 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:41:51 | 330 | | INCOMING | YOUNGSTOWN | OH | 8883315827 | 12.38 |
| 15271 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 19:53:52 | 315 | | INCOMING | SYRACUSE | NY | 8883315827 | 7.37 |
| 15272 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 20:18:39 | 256 | | INCOMING | ANNISTON | AL | 8883315827 | 7.32 |
| 15273 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 20:26:50 | 256 | | INCOMING | ANNISTON | AL | 8883315827 | 1.85 |
| 15274 | 18001 Sky Park Circle, Ste LM | 2018-02-02 | 20:36:26 | 256 | | INCOMING | ANNISTON | AL | 8883315827 | 0.90 |

Page 325

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 15416 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:09:38 | 863 | | INCOMING | LAKELAND | FL | 8883315827 | 6.40 |
| 15417 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:12:56 | 414 | | INCOMING | MILWAUK | WI | 8883315827 | 5.65 |
| 15418 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:13:51 | 404 | | INCOMING | ATLANTA | GA | 8883315827 | 0.80 |
| 15419 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:24:55 | 575 | | INCOMING | RUIDOSO | NM | 8883315827 | 0.88 |
| 15420 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:27:08 | 706 | | INCOMING | AUGUSTA | GA | 8883315827 | 2.38 |
| 15421 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:29:16 | 803 | | INCOMING | COLUMBIA | SC | 8883315827 | 0.98 |
| 15422 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:32:21 | 334 | | INCOMING | SELMA | AL | 8883315827 | 3.42 |
| 15423 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:33:56 | 262 | | INCOMING | KENOSHA | WI | 8883315827 | 9.93 |
| 15424 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:40:37 | 863 | | INCOMING | LAKELAND | FL | 8883315827 | 6.48 |
| 15425 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:40:54 | 888 | | INCOMING | NULL | NULL | 8883315827 | 0.15 |
| 15426 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:41:30 | 857 | | INCOMING | BOSTON | MA | 8883315827 | 8.73 |
| 15427 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:43:58 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 7.60 |
| 15428 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:50:52 | 866 | | INCOMING | NULL | NULL | 8883315827 | 5.55 |
| 15429 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:51:58 | 925 | | INCOMING | ECONTRCOST | CA | 8883315827 | 18.72 |
| 15430 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:55:09 | 214 | | INCOMING | DALLAS | TX | 8883315827 | 0.20 |
| 15431 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 14:59:35 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 1.47 |
| 15432 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:01:13 | 646 | | INCOMING | NWYRCY | NY | 8883315827 | 17.53 |
| 15433 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:03:14 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 2.43 |
| 15434 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:08:14 | 469 | | INCOMING | DALLAS | TX | 8883315827 | 0.07 |
| 15435 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:08:51 | 903 | | INCOMING | TEXARKANA | TX | 8883315827 | 15.28 |
| 15436 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:16:28 | 855 | | INCOMING | NULL | NULL | 8883315827 | 0.13 |
| 15437 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:33:27 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 4.35 |
| 15438 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:35:50 | 925 | | INCOMING | ANTIOCH | CA | 8883315827 | 1.65 |
| 15439 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 15:40:31 | 505 | | INCOMING | ESPANOLA | NM | 8883315827 | 1.68 |
| 15440 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:03:29 | 805 | | INCOMING | SANTAMARIA | CA | 8883315827 | 9.72 |
| 15441 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:10:16 | 412 | | INCOMING | PTTSBGZON1 | PA | 8883315827 | 9.63 |
| 15442 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:10:54 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 2.23 |
| 15443 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:13:28 | 209 | | INCOMING | STOCKTON | CA | 8883315827 | 18.45 |
| 15444 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:17:46 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 0.52 |
| 15445 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:18:10 | 678 | | INCOMING | ATLANTA | GA | 8883315827 | 7.18 |
| 15446 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:18:16 | 607 | | INCOMING | ITHACA | NY | 8883315827 | 2.57 |
| 15447 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:18:36 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 0.68 |
| 15448 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:30:38 | 562 | | INCOMING | LONG BEACH | CA | 8883315827 | 5.07 |
| 15449 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:41:17 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.07 |
| 15450 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:45:24 | 740 | | INCOMING | LOGAN | OH | 8883315827 | 0.62 |
| 15451 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:45:29 | 412 | | INCOMING | PTTSBGZON1 | PA | 8883315827 | 1.53 |
| 15452 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:50:33 | 301 | | INCOMING | WSHNGTN | MD | 8883315827 | 4.47 |
| 15453 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 16:58:47 | 812 | | INCOMING | ORLEANS | IN | 8883315827 | 4.07 |
| 15454 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:00:13 | 714 | | INCOMING | ANAHEIM | CA | 8883315827 | 17.25 |
| 15455 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:01:56 | 402 | | INCOMING | LINCOLN | NE | 8883315827 | 5.63 |
| 15456 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:03:36 | 866 | | INCOMING | NULL | NULL | 8883315827 | 0.98 |
| 15457 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:07:40 | 937 | | INCOMING | DAYTON | OH | 8883315827 | 6.93 |
| 15458 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:07:59 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 2.95 |
| 15459 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:12:25 | 646 | | INCOMING | NWYRCY | NY | 8883315827 | 9.45 |
| 15460 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:16:09 | 575 | | INCOMING | LAS CRUCES | NM | 8883315827 | 0.03 |
| 15461 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:16:51 | 619 | | INCOMING | SNDG SNDG | CA | 8883315827 | 21.57 |
| 15462 | 18001 Sky Park Circle, Ste LM | 2018-02-05 | 17:17:29 | 402 | | INCOMING | LINCOLN | NE | 8883315827 | 5.90 |

Page 329

Page 1301
PX23 France Decl.
Attach. DDD

| | A | B | C | D | | E | F | G | H | M |
|---|---|---|---|---|---|---|---|---|---|---|
| 22184 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:00:34 | 405 | | INCOMING | PAULS VLY | OK | 8883315827 | 10.53 |
| 22185 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:01:32 | 281 | | INCOMING | HOUSTON | TX | 8883315827 | 4.33 |
| 22186 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:02:42 | 727 | | INCOMING | CLEARWATER | FL | 8883315827 | 1.55 |
| 22187 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:03:32 | 201 | | INCOMING | DUMONT | NJ | 8883315827 | 0.13 |
| 22188 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:04:07 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 22189 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:04:07 | 915 | | INCOMING | EL PASO | TX | 8883315827 | 6.42 |
| 22190 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:06:28 | 727 | | INCOMING | CLEARWATER | FL | 8883315827 | 24.32 |
| 22191 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:07:08 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 0.82 |
| 22192 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:08:15 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 3.62 |
| 22193 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:08:34 | 601 | | INCOMING | JACKSON | MS | 8883315827 | 12.57 |
| 22194 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:12:46 | 423 | | INCOMING | CHATTNOOGA | TN | 8883315827 | 17.28 |
| 22195 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:13:14 | 405 | | INCOMING | PAULS VLY | OK | 8883315827 | 7.68 |
| 22196 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:15:26 | 231 | | INCOMING | MUSKEGON | MI | 8883315827 | 5.58 |
| 22197 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:16:05 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 0.95 |
| 22198 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:16:51 | 763 | | INCOMING | TWINCITIES | MN | 8883315827 | 13.25 |
| 22199 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:17:10 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 7.15 |
| 22200 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:18:23 | 325 | | INCOMING | SAN ANGELO | TX | 8883315827 | 1.40 |
| 22201 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:22:26 | 954 | | INCOMING | FTLAUDERDL | FL | 8883315827 | 3.78 |
| 22202 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:28:04 | 325 | | INCOMING | SAN ANGELO | TX | 8883315827 | 0.55 |
| 22203 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:29:27 | 325 | | INCOMING | SAN ANGELO | TX | 8883315827 | 4.38 |
| 22204 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:32:39 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 0.35 |
| 22205 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:42:48 | 662 | | INCOMING | OXFORD | MS | 8883315827 | 68.00 |
| 22206 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:45:56 | 208 | | INCOMING | POCATELLO | ID | 8883315827 | 0.92 |
| 22207 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:46:31 | 314 | | INCOMING | ST LOUIS | MO | 8883315827 | 3.58 |
| 22208 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:47:26 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 0.83 |
| 22209 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:49:01 | 949 | | INCOMING | IRVINE | CA | 8883315827 | 7.82 |
| 22210 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:51:25 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 22211 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:57:57 | 509 | | INCOMING | ELLENSBURG | WA | 8883315827 | 8.98 |
| 22212 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 17:58:26 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.10 |
| 22213 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:05:13 | 480 | | INCOMING | PHOENIX | AZ | 8883315827 | 2.95 |
| 22214 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:07:12 | 817 | | INCOMING | ARLINGTON | TX | 8883315827 | 15.47 |
| 22215 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:11:53 | 215 | | INCOMING | PHLDLPH | PA | 8883315827 | 1.43 |
| 22216 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:12:45 | 805 | | INCOMING | VNTRA EAST | CA | 8883315827 | 5.12 |
| 22217 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:13:45 | 904 | | INCOMING | JACKSONVL | FL | 8883315827 | 3.03 |
| 22218 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:18:06 | 248 | | INCOMING | BIRMINGHAM | MI | 8883315827 | 0.90 |
| 22219 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:24:38 | 714 | | INCOMING | SANTA ANA | CA | 8883315827 | 15.33 |
| 22220 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:29:29 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 19.58 |
| 22221 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:29:43 | 479 | | INCOMING | FAYETTEVL | AR | 8883315827 | 10.43 |
| 22222 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:30:03 | 231 | | INCOMING | MUSKEGON | MI | 8883315827 | 5.63 |
| 22223 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:42:22 | 951 | 349 | INCOMING | PERRIS | CA | 8883315827 | 12.38 |
| 22224 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:46:42 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 22225 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 18:48:02 | 405 | | INCOMING | BETHANY | OK | 8883315827 | 0.12 |
| 22226 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 19:01:14 | 208 | | INCOMING | POCATELLO | ID | 8883315827 | 0.63 |
| 22227 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 19:02:35 | 504 | | INCOMING | NEWORLEANS | LA | 8883315827 | 1.10 |
| 22228 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 19:02:54 | 616 | | INCOMING | GRAND RPDS | MI | 8883315827 | 3.37 |
| 22229 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 19:05:23 | 347 | | INCOMING | NWYRCY | NY | 8883315827 | 4.50 |
| 22230 | 18001 Sky Park Circle, Ste LM | 2018-03-20 | 19:05:55 | 813 | | INCOMING | PLANT CITY | FL | 8883315827 | 4.88 |

Page 473

# Attachment EEE



1  Thomas J. Tedesco, Esq. (SBN 139401)
**LAW OFFICES OF THOMAS J. TEDESCO**
2  1855 W. Katella Avenue, Suite 365
Orange, California 92867
3  (714) 771-1693 Telephone
(714) 771-2689 Facsimile
4
Attorneys for Defendant,
5  LA CASA BONITA INVESTMENTS, INC.

**ELECTRONICALLY FILED**
Superior Court of California,
County of Orange

**11/17/2016** at 04:01:00 PM
Clerk of the Superior Court
By e Clerk,Deputy Clerk

6

7

8              **SUPERIOR COURT FOR THE STATE OF CALIFORNIA**

9                       **FOR THE COUNTY OF ORANGE**

10                        **CENTRAL JUSTICE CENTER**

11  BRUCE HOOD, an Individual,            )   **Case No. 30-2016-00885429-CU-BT-CJC**
                                          )
12              Plaintiff,               )
                                          )   **LA CASA BONITA INVESTMENTS, INC.'S**
13  v.                                    )   **OPPOSITION TO PLAINTIFF'S** *EX PARTE*
                                          )   **APPLICATION FOR A TEMPORARY**
14  LA CASA BONITA INVESTMENTS, INC., a   )   **RESTRAINING ORDER; DECLARATIONS**
    California Corporation;  CAREY HOWE, an )  **OF CAREY HOWE AND THOMAS J.**
15  Individual;  and DOES 1 through 25, inclusive, ) **TEDESCO IN SUPPORT**
                                          )
16              Defendants.               )   Ex Parte Hearing
                                          )   Date:    November 18, 2016
17                                        )   Time:    8:30 a.m.
                                          )   Dept.:   C-23
18                                        )
                                          )
19                                        )
                                          )   Case Assigned For All Purposes To:
20                                        )   Honorable Frederick P. Aguirre
                                          )   Department C-23
21                                        )
                                          )   [Unlimited Civil]
22  _____)

23          Defendant LA CASA BONITA INVESTMENTS, INC. hereby opposes Plaintiff BRUCE

24  HOOD's Ex Parte Application for a Temporary Restraining Order enjoining Defendant CAREY

25  HOWE as follows:

26  **I.      No Exigent Circumstances**

27          There are no exigent circumstances.  There is no irreparable harm.  In fact, there is no harm at

28  all. The attached declaration of Carey Howe establishes that La Casa Bonita Investments, Inc. has

– 1 –
Opposition to Plaintiff's Ex Parte Application for Temporary Restraining Order

**Page 1303**
**PX23 France Decl.**
**Attach. EEE**

1 | been properly run and that there has been no embezzlement nor misappropriation of monies by Mr.

2 | Howe or anyone else associated with La Casa Bonita Investments, Inc.

3 |   This lawsuit and the current ex parte application arises out of the corporation's redemption of

4 | Plaintiff Bruce Hood's stock in La Casa Bonita Investments, Inc. ("La Casa Bonita"). Mr. Hood had

5 | negotiated an agreement with La Casa Bonita whereby the corporation was to acquire all of Mr.

6 | Hood's stock in the company for a total purchase price of $300,000. The transaction documents were

7 | sent to Mr. Hood on Friday, November 4, 2016 for his review. Thereafter, on Monday, November 7,

8 | 2016, counsel for La Casa Bonita was advised that Mr. Hood had retained new counsel. Apparently,

9 | on that same day, without prior notice or explanation, this lawsuit was filed by Mr. Hood. On the

10 | following day, November 8, 2016, a copy of the lawsuit was sent by email that day to Thomas J.

11 | Tedesco, the corporation's attorney.

12 |   The following day, Mr. Tedesco spoke with Mr. Hood's present counsel, Ismail Amin. At that

13 | time, Mr. Amin advised that Mr. Hood had increased the purchase price of his shares in stock in the

14 | company from $300,000 to $410,000. Pursuant to Mr. Amin's request, on November 16, 2016, Mr.

15 | Tedesco responded in writing to Mr. Amin's letter and refuted the unfounded allegations of

16 | embezzlement claimed by Mr. Hood. The following day, apparently in response to the November

17 | 16th letter, Mr. Tedesco received notice of this ex parte application. As a practical matter, literally

18 | nothing has occurred since Mr. Hood claimed that he became aware of the "embezzlement" in

19 | September 2016, nor has anything occurred since the filing of this lawsuit on November 7, 2016 that

20 | would justify or necessitate this ex parte application. Simply put, if there truly were real concern, the

21 | Plaintiff would have sought ex parte relief back in September, or when he filed his lawsuit on

22 | November 7th. In order to avoid repetition, additional facts are set forth in the declarations of Carey

23 | Howe, and Thomas J. Tedesco.

24 |   Even though the ex parte application utilizes the words "exigent circumstances" and

25 | "irreparable harm", it never actually establishes either.

26 | **II. No Wrongdoing – No Embezzlement**

27 |   There has been no wrongdoing by the corporation or its president, Carey Howe. In fact, the

28 | attached declaration of Mr. Howe establishes that Plaintiff Bruce Hood has had complete and

**Page 1304
PX23 France Decl.
Attach. EEE**

1   unfettered access to all the company's books, records and financial documents since his investment in

2   the company in 2014. The declaration also establishes that two police reports have recently been filed

3   by Mr. Howe as a result of the violent actions of Mr. Hood. In one incidence, Mr. Hood literally

4   broke into Mr. Howe's office by smashing a floor-to-ceiling length window and taking Mr. Howe's

5   computer and other personal belongings. In another incident, he physically attacked Mr. Howe.

6   **III.**    **Bruce Hood is Misusing This Lawsuit and Ex Parte Application as a Means to Leverage**

7   **His Position and Force the Corporation to Buy-Out His Stock in the Corporation**

8         Mr. Hood is attempting to utilize the pending lawsuit and this ex parte application as a means

9   to leverage his position and increase the purchase price of his shares of stock in the company. Simply

10   put, Mr. Hood is intent on carrying out a "scorched earth" philosophy, whereby, if he doesn't get the

11   price he wants for his shares of stock, he will destroy the company. This is borne out by the fact that

12   he froze the company's bank and merchant accounts, thereby causing checks to bounce, damages to

13   the company's goodwill and reputation, financial loss to the company, and the loss of company

14   clients. Additionally, he contacted two of the company's biggest clients, Loc Phu (Premiere Servicing

15   Solutions) and Jay Singh (US Financial Freedom Center) and informed them he was in fact intending

16   to "destroy the company in 8-10 business days", advising the clients and the company's management

17   team that no one was going to get paid and that Carey Howe was a thief and had embezzled from the

18   Company. These facts are set forth in greater detail in the attached declaration of Carey Howe.

19   **IV.**    **Plaintiff Bruce Hood's Intent to Damage the Corporation**

20         Notwithstanding the fact that the Ex Parte Application is ostensibly directed at defendant

21   Carey Howe (individually), the application actually seeks to completely tie the hands of the corporate

22   defendant, La Casa Bonita Investments, Inc.

23         The Plaintiff's actions make it clear that Plaintiff is not trying to protect the corporation, but is

24   actually trying to damage it.

25         There is no basis for this Court to issue a Temporary Restraining Order.

26   //

27   //

28   //

Page 1305
PX23 France Decl.
Attach. EEE

1   **V.      Legal Argument**

2        **The Court Must Consider Likelyhood that Plaintiff Will Prevail and Balance Hardships**

3   **of the Parties**

4        A preliminary injunction may not be issued when it is unlikely that plaintiff will prevail on

5   the merits and the comparative harm to be suffered by the defendants if the injunction is issued is

6   greater than the harm to the Plaintiff if the injunction is denied. Code of Civil Procedure §527. In this

7   case, the declarations of Carey Howe and Thomas Tedesco establish that it is unlikely that Plaintiff

8   will prevail on the merits because Defendants have not engaged in any wrongdoing and have not

9   caused harm to the Plaintiff. Furthermore, if a TRO or injunction were to issue, this would cause

10   severe damage to La Casa Bonita, in that it would be hamstrung in carrying out its day-to-day

11   operations.

12   **VI.     Conclusion**

13        For all of the foregoing reasons, it is respectfully requested that the Ex Parte Application be

14   denied in its entirety. It is further requested that no Order to Show Case Re: Preliminary Injunction be

15   set.

16

17                                         LAW OFFICES OF THOMAS J. TEDESCO

18

19   Date: November  *17* , 2016

20                                         By:  Thomas J. Tedesco, Esq.,
                                                Attorney for Defendant
                                                La Casa Bonita Investments, Inc.
21

22

23

24

25

26

27

28

— 4 —

Opposition to Plaintiff's Ex Parte Application for Temporary Restraining Order

## DECLARATION OF CAREY HOWE

I, Carey Howe, declare as follows:

1.     I am an individual over eighteen (18) years of age.  I have personal knowledge of the following facts and I know them to be true; if called upon to do so, I could and would testify to their truthfulness.   I am a 50% shareholder, officer and director of Defendant, LA CASA BONITA INVESTMENTS, INC. ("La Casa Bonita" or the "Company").  I submit this declaration in support of Defendant La Casa Bonita's opposition to Plaintiffs' ex parte application for a temporary restraining order.

2.     Plaintiff Bruce Hood ("Hood") became a 50% shareholder in La Casa Bonita in 2014. Shortly after Mr. Hood's investment, the company has utilized the services of an outside, independent accountant, Nasser Kaveh, on a consistent and regular basis to reconcile the books and records of the company.  As a general rule Mr. Kaveh provides his services to the company, in-house, on a weekly basis.  It should be noted that prior to providing work for La Casa Bonita, Mr. Kaveh provided services to another business that Mr. Hood had an ownership interest in.

3.     Since his involvement with La Casa Bonita in 20134, Mr. Hood has had complete and unfettered access to the reports prepared by Mr. Kaveh, as well as the Company's bank statements, merchant account portal, and real time accounting reports.  Further, he always had the ability to speak directly with either Mr. Kaveh or me concerning any aspect of the business, its operations, or its finances.

4.     Contrary to Mr. Hood's claims that he was "ousted" from the Company, Mr. Hood chose to not be directly involved in the day-to-day operations of the Company on a regular basis; his involvement was primarily that of a passive investor.  And, even when he was present, he created an uncomfortable and, at times, hostile work environment.  In fact, some employees witnessed Mr. Hood using illegal drugs (cocaine) in the workplace.

5.     Recently, on his own accord Mr. Hood distanced himself from the Company.  Subsequently he began discussions with me and Mike Hsu (Operations Manager) about formally stepping down from La Casa Bonita, and having La Casa Bonita buy-out his interest in the company.  Mr. Hood

Page 1307
PX23 France Decl.
Attach. EEE

1  advised that he was developing a new, non-conflicting business with the Company's attorney at the

2  time, William Mitchell.

3  6.      For the first time, in early September, 2016 Mr. Hood raised concerns over an alleged

4  difference in monies and benefits from the Company to himself and to me. Immediately following his

5  inquiry, I reviewed the Company's finances relative to distributions and benefits received by me and

6  by Mr. Hood.  The review revealed that I had received benefits of approximately $17,000 more than

7  those received by, and paid to, Mr. Hood. This issue was immediately addressed, and the difference

8  was paid to Mr. Hood in the subsequent two (2) weekly pay periods. It is important to note that

9  nothing was ever hidden and that Mr. Hood always had complete access to the company's financial

10  records.  At no time have I embezzled any money from La Casa Bonita.

11  7.      Since September, 2016, Mr. Hood has become extremely combative and has made repeated

12  unfounded claims and gone out of his way to damage the Company.  Yet, at the same time, he has

13  refused to participate in Company meetings or discuss Company business.

14  8.      Over time, Mr. Hood's outrageous conduct continued to escalate. In early October, 2016, after

15  numerous personal threats and attacks against me, he literally smashed the window to my office over

16  the weekend and broke in, stealing personal items as well as removing a computer and all company

17  records.  A police report of the incident was made (Huntington Beach Police Report # P1611993C,

18  Officer R Christie #1065 714-960-8811).  Ironically, during this time, Mr. Hood had complete access

19  to all of the company's books and records.  Attached hereto as Exhibit A and incorporated by this

20  reference is a true and correct copy of a picture of the broken window and my office.

21  9.      Mr. Hood's erratic behavior did not stop with the break-in.  Mr. Hood became more and more

22  aggressive, repeatedly attempting to provoke me into a physical altercation.  When I refused to

23  engage Mr. Hood, he physically assaulted me at the Company's offices, and vowed to destroy the

24  Company. Another Police Report was filed – Huntington Beach Police Report # DR2016-012999.

25  10.     Thereafter, Mr. Hood went down a "scorched earth" path.  He called two of the Company's

26  biggest clients, Loc Phu (Premiere Servicing Solutions) and Jay Singh (US Financial Freedom

27  Center) informing them he was in fact intending to "destroy the company in 8-10 business days",

28  advising the clients and the company's management team that no one was going to get paid and that I

1 was a thief and had embezzled from the Company. It is important to bear in mind that all this time

2 Mr. Hood had complete access to the Company's books, records, and bank accounts and statements.

3 11. Mr. Hood did stop there. Next he froze the Company's bank accounts in late October, 2016

4 with a "Fraud Alert" which caused various damages to the Company, including bounced employee

5 paychecks, bounced payments with the Company's merchant bank, creditors and vendors alike. At

6 least one client that was not paid in a timely manner and has subsequently stopped doing business

7 with the La Casa Bonita. Again, during this time Mr. Hood had complete access to the Company's

8 bank accounts and records.

9 12. The Company's books, records, and accounts reflect that no monies have been embezzled or

10 misappropriated by either me or Mr. Hood.

11 In October, 2016, Mr. Hood had requested that the company (La Casa Bonita) buy out all of

12 his shares of stock in the company for $300,000.00. A tentative agreement was reached whereby the

13 company would redeem all of Mr. Hood's stock (in the company) for the total price of $300,000.00.

14 This was to be paid by an initial down payment of $60,000.00 followed by weekly payments of

15 $3,000.00. Then, immediately thereafter, Mr. Hood demanded weekly payments of $3,750. A formal

16 stock redemption agreement was prepared by Attorney William Mitchell and forwarded to Mr. Hood.

17 A true and correct copy of said Stock Redemption Agreement is attached hereto as Exhibit B and

18 incorporated by this reference.

19 13. Almost immediately after the stock redemption agreement was forwarded to Mr. Hood, he

20 learned that the bank and merchant accounts were no longer frozen, and the company was back in

21 business – as a result, he felt that he had lost his leverage to negotiate the buy-out and somehow

22 believed that that he had been wronged. At that time, on Monday, November 7, 2016, Attorney Bill

23 Mitchell advised Attorney Thomas Tedesco that Mr. Hood had retained new counsel. That day, on

24 November 7, 2016, Mr. Hood caused this lawsuit to be filed.

25 Upon the filing of the lawsuit, Mr. Hood upped his buyout demand from $300,000.00 to

26 $410,000.00. At this point, it appears that Mr. Hood's game plan is really quite simple. The

27 Company should buy out his interest at whatever amount he demands, or he will intentionally destroy

28 it.

**Page 1309**
**PX23 France Decl.**
**Attach. EEE**

14.      Mr. Hood's recent actions have led to lost business from two (2) of the Company's biggest affiliates. At this point in time, the Company has not yet been able to determine the full extent of the damages caused by Mr. Hood's actions. However, projected revenues for the month of November are down approximately eighty percent (80%).

15.      There is no basis for this Court to issue a temporary restraining order or preliminary injunction. In fact, the issuance of a TRO will hamstring and cause damage to the company by preventing it from maintaining its accounts, satisfying its vendors, and basically conduct its regular day-today business. I respectfully request this court to deny the Plaintiff's ex parte application in its entirety.

        I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. Executed this 17th day of November, 2016 in Huntington Beach, California.

Carey Howe

Opposition to Plaintiff's Ex Parte Application for Temporary Restraining Order

Page 1310
PX23 France Decl.
Attach. EEE

## DECLARATION OF THOMAS J. TEDESCO

I, Thomas J. Tedesco, declare:

1.      I am an attorney at law duly licensed and admitted to practice before this Court and all of the Courts in the State of California. I have personal knowledge of the following facts and I know them to be true.  If called upon to do so, I could and would competently testify to their truthfulness. My office, Law Offices of Thomas J. Tedesco, is the attorneys of record for the Defendant in this action, La Casa Bonita Investments, Inc.

2.      On Friday, November 4, 2016, I emailed to Attorney William Mitchell a revised Stock Redemption Agreement and a revised Security Agreement regarding the corporation's purchase of stock from Plaintiff Bruce Hood. Attached hereto as Exhibit B and incorporated by this reference is a true and correct copy of the proposed Stock Redemption Agreement. The basic terms of the agreement provided that all of Mr. Hood's stock in the corporation would be redeemed by the corporation for the total purchase price of $300,000. This was to be paid by an initial down payment of $60,000 (in two installments) and weekly payments of $3,750. On Monday, November 7, 2016, Mr. Mitchell advised me that Mr. Hood had retained new counsel and that the new attorney would get in touch with me.

3.      The following day, on November 8th, I received an email from Plaintiff Bruce Hood's present attorney, Ismail Amin. Attached to Mr. Amin's email was a lengthy letter accusing Carey Howe, President of La Casa Bonita, of wrongdoing relative to the operations of La Casa Bonita Investments, Inc. Also attached was a copy of the lawsuit Mr. Amin had filed on behalf of Bruce Hood against Las Casa Bonita Investments, Inc. and Carey Howe on November 7, 2016.

4.      The following day, on November 9th, I spoke with Attorney Ismail Amin. At that time, Mr. Amin advised that Bruce Hood had increased his demand for buy-out from $300,000 to $410,000. He demanded a down payment of $110,000 followed by weekly payments of $4,750.

5.      Pursuant to the request for Mr. Amin, on November 16, 2016, I wrote to him in response to Mr. Hood's accusations against La Casa Bonita. A true and correct copy of my letter dated November 16, 2016 is attached hereto as Exhibit C and incorporated by this reference. The letter completely

Opposition to Plaintiff's Ex Parte Application for Temporary Restraining Order

Page 1311
PX23 France Decl.
Attach. EEE

1    addresses all of the unfounded claims alleged by Bruce Hood. In response to my November 16th

2    letter, I received notice of this ex parte application the following morning on November 17th.

3    6.      In addition to refuting all of Mr. Hood's allegations, in an effort to avoid incurring

4    unnecessary attorneys fees and taking up this Court's time, I offered to participate in mediation with

5    Mr. Hood and his counsel through either JAMS or ADR. Please see the last paragraph of my letter

6    dated November 16, 2016 (Exhibit C).

7

8       I declare under penalty of perjury under the laws of the State of California that the foregoing

9    is true and correct. Executed this 17th day of November, 2016 in Orange, California.

10

11

12    Thomas J. Tedesco

13

---

Opposition to Plaintiff's Ex Parte Application for Temporary Restraining Order

# EXHIBIT A







# EXHIBIT B

## STOCK REDEMPTION AGREEMENT

THIS STOCK REDEMPTION AGREEMENT (this "Agreement") is made and entered into as of this 7th day of November, 2016, by and between LA CASA BONITA INVESTMENTS, INC., a California corporation (the "Company") and BRUCE P. HOOD, an individual ("Hood"). Company and Hood may hereinafter be collectively referred to as the "Parties", or individually as a "Party".

### RECITALS

A.      Prior to August 1, 2016, the Company was a California limited liability company that operated under the name La Casa Bonita Investments, LLC. Hood became associated with La Casa Bonita Investments, LLC in or about July, 2014, at which time he acquired a 50% interest in La Casa Bonita Investments, LLC, and was made a managing member. From the point in time of his association with La Casa Bonita Investments, LLC both Hood and Carey Howe were the only managing members of La Casa Bonita Investments, LLC, and each of them owned a 50% interest in La Casa Bonita Investments, LLC. Both Hood and Carey Howe have participated in all aspects of the business as well as its day-to-day operations.

B.      The Company converted from a limited liability company to a corporation by the filing of Articles of Incorporation with Statement of Conversion with the California Secretary of State on or about August 1, 2016 (the "Conversion").

C.      Hood is the holder of fifty percent (50%) of shares of stock in the Company. Carey Howe is the owner of fifty percent (50%) of shares of stock in the Company. There are no other shareholders. Hood was a  managing member prior to the Conversion and has been an officer and director of the Company since Conversion.

D.      Hood has expressed a desire to resign as an officer and a director of the Company and to sell all of his shares of stock that he holds in the Company. Pursuant to the terms of this Agreement, it is Hood's intent to completely give up and relinquish all of his shares of stock in the Company and to be completely disassociated with the Company.

E.      The Company and Hood desire to provide for an orderly transition by (i) the Company agreeing to redeem all of Hood's right, title and interest to his shares of stock in and to the Company, (ii) Hood agreeing to sell all of his right, title and interest to his shares of stock in and to the Company, and (iii) Hood resigning from any and all positions that he holds with the Company, including but not limited to as an officer and director.

NOW, THEREFORE, for and in consideration of the foregoing recitals and the mutual undertakings set forth below and for other good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, the parties hereby agree as follows:

1.      Incorporation of Recitals.   Each and every recital above (paragraphs A - E) are hereby incorporated into this Agreement by this reference as though fully set forth herein.

2.      Redemption of Shares.  Hood hereby sells all of his right, title and interest in and to the Company, including, without limitation, Hood's shares of stock in the Company. All of Hood's right, title and interest in and to the Company, including but not limited to his shares of stock in the Company, is referred to herein as the "Interest."  The Company hereby redeems the Interest from Hood.  Concurrent with the execution of this Agreement, the Parties shall execute an Assignment of Stock Interest in the form attached hereto as part of Exhibit A.

3.      Redemption Payment.

(a)      In consideration for the sale and transfer of the Interest, the Company will pay Hood a total of Three Hundred Thousand Dollars ($300,000.00). The $300,000.00 payment price shall be paid as follows: (1) Thirty Thousand Dollars ($30,000.00) will be paid upon the execution of this Agreement by the Parties. (2) An additional payment of Thirty Thousand Dollars ($30,000.00) will be paid two (2) days following Hood being removed as a signatory on the Company's bank accounts and Hood executing a resignation and stock transfer in the forms attached hereto collectively as Exhibit A.   Thereafter, Hood will paid   an additional Two Hundred Forty Thousand Dollars ($240,000.00) in weekly payments of $3,750.00 each (the "Redemption Payments") for sixty-four (64) consecutive weeks.    The weekly payments shall begin on January 6, 2017 and be paid according to the schedule attached hereto as Exhibit B, and incorporated by this reference.

(b)      Payments provided for herein shall be made payable to "Bruce P. Hood " and mailed or delivered to Bruce P. Hood, 7722 Timber Circle, #1, Huntington Beach, CA 92648.  Should any payment not be received in a timely manner, notice of any default in payment shall be sent by facsimile and email to the Company at facsimile: (855) 730-2071 email: Carey Howe [carey@1file.org].  Company shall have ten (10) days from said notice in which to cure any default.   The failure of the Company to timely cure any default in payment shall be a material breach of this Agreement.

(c)      The obligation to satisfy the Redemption Payments shall be secured by a Security Agreement to be executed by the Company contemporaneously with this Agreement.

4.      Resignation.  Effective as of November 7, 2016, Hood shall be deemed to have resigned from any and all positions of any kind that he held with the Company, including but not limited to, officer and director.   As of November 7, 2016, Hood shall be completely disassociated with the Company.

5.      No Competition by Hood.

(a)      Hood agrees that during the term of this Agreement and for a period of five (5) years following the end of the redemption of the Interest, Hood shall not engage or participate in any business of any kind that provides student loan consolidation or loan renewal services whether Hood is acting in an individual or representative capacity (including, without limitation, as an employee, employer, consultant, agent, principal, partner, stockholder, corporate officer, or director).  Hood acknowledges that this non-competition provision does not prevent him from seeking appropriate and/or necessary employment in the future. To the extent permitted by applicable law, Hood hereby waives any and all non-competition protections to which he may be entitled. Should this (non-competition) provision be deemed by a court of competent jurisdiction to be too broad in scope and/or too long in time, this provision shall be

2

reformed by the Court to be as broad in scope and as long in time as may be legally applicable. Hood waives his right to recover any damages that he may suffer should this non-competition provision be found to be legally unenforceable in any respect.

(b)     If Hood competes with the Company in violation of Section 5, then the Company may, in addition to any other rights or remedies that the Company may have at law or in equity, (i) immediately be entitled to an injunction barring Hood from violating the non-competition provision and ordering Hood to immediately cease competing with the Company in any respect, and (ii) recover from Hood any damages incurred by the Company as a result of such competition.

6.     Additional Covenants.

(a)     The Company leases office space located at 5772 Bolsa Avenue, Suite B220, Huntington Beach, California 92649 (the "Lease"). Hood is a guarantor of this Lease until November 2017. The failure of the Company to timely and fully pay rents due under the Lease that results in a Notice of Default and/or a demand upon Hood for payment of rent shall be a material breach of this Agreement.

7.     Closing of the Transaction. The transaction provided for herein shall close (the "Closing") on the date this Agreement is executed (the "Closing Date") by all Parties, unless the Parties agree in writing to extend such Closing Date. The Parties shall on the Closing Date, at a mutually agreed upon time, exchange or provide for the exchange (via facsimile or other electronic transmission with originals to follow as soon as practicable thereafter) of the following:

(a)     Deliveries by Hood. Hood shall deliver to the Company (i) an assignment of shares of stock and resignation in the forms attached hereto collectively as Exhibit A, duly endorsed by Hood for transfer; and (ii) such other documents as are required by this Agreement or otherwise needed from Hood to close the transaction provided for herein, and carry out the performance of this Agreement.

(b)     Deliveries by the Company. The Company shall deliver to Hood such other documents as are required by this Agreement or otherwise needed from the Company to close the transaction provided for herein.

8.     Representations and Warranties of Hood. Hood hereby makes the following representations and warranties, each of which is (i) material and being relied upon by the Company, (ii) is and shall be true in all material respects as of the Closing Date, and (iii) shall survive the Closing.

(a)     Hood is the beneficial owner of the Interest, with full right and title to the same, and has not previously sold any portion of the Interest to any other person.

(b)     The Interest is not subject to any liens, encumbrances, options, escrow conditions, pledges, agreements, claims, legend conditions or other restrictive endorsements imposed by any law, ordinance or regulation.

3

(c)     Hood has the full right and authority to execute this Agreement and consummate the sale, transfer and assignment contemplated by it.

(d)     Hood has had full and complete unfettered access to all aspects of the operations of the Company, including but not limited to the Company's: (1) financial records, (2) bank accounts and bank statements, (3) tax returns, (4) limited liability and corporate records. Hood has satisfied himself in reviewing the Company's  records prior to entering into this Agreement.

(e)     Hood has no knowledge that the Company has been involved in any transaction that would subject it to financial liability because of its failure to comply with the law, or because it has engaged in any form of wrong-doing.

(f)     Hood represents and warrants that any financial entries that he has made on or in the Company's books and records are true and accurate, and that to the  best of his knowledge none of the Company's records are false or inaccurate in any way.

9.     Representations and Warranties of the Company.  The Company hereby makes the following representations and warranties, each of which is (i) material and being relied upon by Hood, (ii) is and shall be true in all material respects as of the Closing Date, and (iii) shall survive the Closing.

(a)     The execution by the Company of this Agreement, and the consummation of the transaction herein contemplated, shall comply with all applicable laws, will not cause the Company to become insolvent, and will not conflict with or result in a breach of any of the unwaived terms of any agreement or instrument to which the Company is a party or by which it is bound, or constitute a default thereunder.

(b)     The Company has the full right and authority to execute this Agreement and consummate the sale, transfer and assignment contemplated by it.

10.     Conditions Precedent to the Closing by Hood.  The obligations of Hood to consummate this Agreement and to sell the shares of stock as provided herein is subject to the fulfillment at or prior to the Closing Date of the conditions set forth below.

(a)     Representations and Warranties.  The representations and warranties of the Company shall be true and correct in all material respects as of the Closing Date as though made on and as of the Closing Date, and the Company shall have performed or complied with each of the covenants, terms and conditions to be performed by the Company prior to Closing.

(b)     No Action.  No action or proceeding shall have been instituted prior to or at the Closing Date before any court or other governmental body, or instituted or threatened by any public authority pertaining to the sale by Hood of the shares of stock hereunder, the results of which could prevent or make illegal the consummation of such sale.

11.     Conditions Precedent to the Closing by the Company.  The obligations of the Company to consummate this Agreement and to purchase the shares of stock as provided herein is subject to the fulfillment at or prior to the Closing Date of the conditions set forth below.

4

(a)   <u>Representations and Warranties.</u>   The representations and warranties of Hood shall be true and correct in all material respects as of the Closing Date as though made on and as of the Closing Date, and Hood shall have performed or complied with each of the covenants, terms and conditions to be performed by Hood prior to Closing.

(b)   <u>No Action.</u>   No action or proceeding shall have been instituted prior to or at the Closing Date before any court or other governmental body, or instituted or threatened by any public authority pertaining to the purchase by the Company of the Interest hereunder, the results of which could prevent or make illegal the consummation of such purchase.

12.   <u>Indemnification.</u>   Company indemnifies, defends, and holds Hood and his agents, successors and assigns from and against any and all claims, liabilities, penalties, losses, and expenses, including reasonable attorneys' fees and costs, related to or arising from the business of the Company, regardless of whether such claim, liability, penalty, loss or expense arose prior to or after the effective date of this Agreement.

13.   <u>Acknowledgment of Value.</u>   Hood acknowledges that he has made an independent determination of the value of the Interest and that the Redemption Payments constitute fair and adequate consideration, and is not relying on the Company for any such valuation.

14.   <u>Cancellation of Rights.</u>   Upon execution of this Agreement, all options, warrants, or other rights Hood has been granted to acquire additional shares of stock in the Company or any other ownership interest that exists or may exist in the Company shall be extinguished and otherwise cancelled.

15.   <u>General Provisions.</u>

(a)   <u>Notices.</u>   All notices and other communications provided for or permitted hereunder shall be in writing and shall be made by hand delivery or first class mail, addressed as follows:

|  |  |
|---|---|
| If to the Company: | La Casa Bonita Investments, Inc.<br>5772 Bolsa Ave., Suite B220<br>Huntington Beach, CA 92649<br>Attention:  Carey Howe |
| If to Mitchell: | Bruce P. Hood<br>7722 Timber Circle, #1<br>Huntington Beach, CA 92648 |

All such notices and communications shall be deemed to have been duly given:  when delivered by hand, if personally delivered; and three (3) business days after deposit in any United States Post Office in the continental United States, postage prepaid, if mailed.

5

Page 1322
PX23 France Decl.
Attach. EEE

(b)      Entire Agreement.  This Agreement and the Security Agreement contain the entire agreement between the Parties, and supersede all prior oral and written agreements among the Parties with respect to the subject matter hereof.

(c)      Amendments.  No provisions of this Agreement may be changed, waived, discharged or terminated except by an instrument in writing signed by each of the Parties.

(d)      Successors and Assigns.  The terms and conditions of this Agreement shall inure to the benefit of and be binding upon the successors and assigns of the Parties.

(e)      Governing Law.  This Agreement shall be governed by and construed in accordance with the internal laws of the State of California.

(f)      Disputes/Mediation.  The Parties agree to mediate any dispute or claim arising between them arising out of this Agreement, or any resulting transaction, before the filing of a lawsuit.  If for any dispute and/or claim of any kind arising out of, or related to this Agreement, any Party (a) commences an action (lawsuit) without first attempting to resolve the matter through mediation, or, (b) before the commencement of an action (lawsuit) refuses to mediate after a request has been made, then that Party shall not be entitled to recover attorneys fees, even if they would otherwise be available to that Party in such action.  Mediation shall be conducted by an experienced mediator associated with either Judicial Arbitration & Mediation Services ("JAMS") or ADR Services, Inc. Mediation shall take place in Orange County, California.  Mediation fees shall be divided equally between the Parties.

If any dispute is not resolved through mediation, then the Parties may pursue any and all of their legally available remedies through court intervention. The Parties hereto agree that if any action is brought as a result of the breach of any of the terms, conditions, and/or provisions of this Agreement, and/or to enforce any of the terms, conditions and/or provisions of this Agreement, and/or any document executed in connection therewith, the prevailing Party shall be entitled to all reasonable costs and attorney's fees incurred in enforcing any of the terms, conditions and provisions hereof from the non-prevailing Party.

(g)      Company and Tax Election.  The Parties agree to maintain the corporate existence of the Company, including the annual filings of the Statement of Information and holding of the annual shareholder and board meetings (in person or by written consent).

(h)      Drafting of Agreement.  The Parties hereto represent, warrant, and agree that the terms set forth in this Agreement are the result of all Parties' discussion and input, and thus all Parties shall be deemed to be equal drafters of the Agreement.

(i)      Full and Independent Knowledge.  Each Party represents that they have been represented by independent counsel of their own choosing, or have been advised to seek counsel and have elected not to utilize counsel, in connection with the preparation and review of this Agreement, that they have specifically discussed with such counsel, if counsel was retained, the meaning and effect of this Agreement and they have carefully read and understand the scope and effect of each provision contained in this Agreement.

Page 1323
PX23 France Decl.
Attach. EEE

       (j)    <u>Further Assurances.</u> Each Party agrees to execute such other and further documents and instructions as may be necessary or proper in order to consummate the transaction contemplated by this Agreement.

       (k)    <u>Counterparts.</u> This Agreement may be executed in any number of counterparts, and by different parties hereto in separate counterparts, each of which when so executed and delivered shall be deemed an original, but all such counterparts together shall constitute but one and the same instrument.

       (l)    <u>No Third-Party Beneficiaries.</u> This Agreement is not intended to confer a benefit on any third-party beneficiaries.

IN WITNESS WHEREOF, the parties have executed this Agreement as of the day and year first above written.

LA CASA BONITA INVESTMENTS, INC.,
a California corporation


By: _____
    Carey Howe, President


By: _____
    Bruce P. Hood

Page 1324
PX23 France Decl.
Attach. EEE

# EXHIBIT A

## **RESIGNATION OF BRUCE P. HOOD**

I, Bruce P. Hood, hereby tender my resignation as an officer and director, as well as any and all other positions that I held with LA CASA BONITA INVESTMENTS, INC. effective November 7, 2016, at the close of business.

Dated: November ____, 2016

_____
Bruce P. Hood

## **APPROVED AND ACCEPTED**

The resignation of Bruce P. Hood is hereby approved and accepted as of the date specified above.

LA CASA BONITA INVESTMENTS, INC.

_____
By:  Carey Howe, President and Secretary

Page 1326
PX23 France Decl.
Attach. EEE

## ASSIGNMENT OF STOCK INTEREST

This Assignment of Stock Interest ("Assignment") is made and entered into by and between following parties:   LA CASA BONITA INVESTMENTS, INC., a California corporation (the "Company") and BRUCE P. HOOD, an individual ("Hood").   Company and Hood may hereinafter be collectively referred to as the "Parties", or individually as a "Party". This Assignment of Stock Interest shall have an effective date of November 7, 2016.

## RECITALS

This Assignment is made with reference to the following facts:

A.      Concurrent with the execution of this Assignment, the Parties have entered into (1)  a Stock Transfer Agreement, and (2) a Security Agreement.

B.      Hood owns a fifty percent (50%) interest in the Company.  Carey Howe owns the other fifty percent (50%) interest in the Company.  No actual shares of stock were ever issued to Hood or Carey Howe. Collectively, Hood and Carey Howe own 100% of the Company. There are no other shareholders.

C. Pursuant to the terms of the Stock Transfer Agreement and this Assgnment, it is the intent of this document for Hood to completely relinquish and transfer all of his shares of stock and ownership interest in the Company back to the Company.

## TERMS

*NOW, THEREFORE,* in consideration of the mutual premises set forth herein and other good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, the Parties hereto agree as follows:

1. **INCORPORATION OF RECITALS.**   Each and every recital above (paragraphs A through C) is incorporated by this reference as though fully set forth herein.

2. **CORPORATE APPROVAL.**   The Company, its Officers and Directors approved all of the terms and conditions set forth in the Stock Transfer Agreement. SCEI, its Officers and Directors have been provided adequate notification of the transaction contemplated hereby and have consented to such transaction by virtue of the Stock Transfer Agreement.

3. **TRANSFER OF SHARES OF STOCK TO BETANCOURT.**   Hood hereby relinquishes, transfers, assigns, sets over and delivers all of his right, title and interest to his shares of stock in the Company (ie. his 50% ownership in the Company) to the Company. The Company hereby accepts all of Hood's right, title and interest in said shares of stock and ownership in the Company.  As a result of the transfer of the shares of stock from Hood back to the Company, Carey Howe hereby owns 100% of the issued and outstanding shares of stock in the Company.

**Page 1327**
**PX23 France Decl.**
**Attach. EEE**

4. **CORPORATE AUTHORIZATION**.  This Assignment of Stock Interest has been duly authorized and approved by the Company.   The execution, delivery and performance of this Assignment of Stock Interest does not conflict with the Company's by-laws, nor does it violate or result in the breach of, any agreement, instrument, order, judgment, decree, law or governmental regulation to which the Company is a party.  The Company shall revise and update its books and records to reflect the transfer of the assigned shares of stock from Hood back to the Company.

5. **MISCELLANEOUS** .

   (a)   Severability.  Whenever possible, each provision of this Assignment of Stock Interest shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision herein is held to be prohibited by or invalid under applicable law, such provision shall be ineffective only to the extent of such prohibition or invalidity, without invalidating the remainder of this Assignment of Stock Interest.

   (b)   Counterparts.  This Assignment of Stock Interest may be executed simultaneously in two or more counterparts, any one of which may be delivered via email and need not contain the signatures of more than one party, but all such counterparts taken together shall constitute one and the same agreement.

   (c)   Complete Agreement.  This Assignment of Stock Interest is part of the Stock Transfer Agreement between the Parties with respect to the subject matter hereof. It is the intent of this Assignment of Stock Interest to carry out the terms and conditions set forth in the Stock Transfer Agreement. To the extent that any of the terms and/or conditions between this Assignment of Stock Interest are inconsistent and/or contrary to the Company's by-laws, the terms and/or conditions in this Assignment of Stock Interest shall supersede those contained in the Company's by-laws.   The Company shall revise and update its books and records, and amend its by-laws as may be necessary to be consistent with the terms and conditions set forth herein.

   EACH OF THE UNDERSIGNED REPRESENT AND WARRANT THAT HE HAS READ AND UNDERSTOOD ALL OF THE TERMS AND CONDITIONS SET FORTH ABOVE.

LA CASA BONITA INVESTMENTS, INC.

November _____ , 2016          _____

By: Carey Howe, President

November _____ , 2016          _____

Bruce P. Hood, Individually

# EXHIBIT B

## PAYMENT SCHEDULE

| Payment No. | Payment Due Date | Payment Amount |
|:---:|:---|:---|
| 1 | January 6, 2017 | $    3,750.00 |
| 2 | January 13, 2017 | $    3,750.00 |
| 3 | January 20, 2017 | $    3,750.00 |
| 4 | January 27, 2017 | $    3,750.00 |
| 5 | February 3, 2017 | $    3,750.00 |
| 6 | February 10, 2017 | $    3,750.00 |
| 7 | February 17, 2017 | $    3,750.00 |
| 8 | February 24, 2017 | $    3,750.00 |
| 9 | March 3, 2017 | $    3,750.00 |
| 10 | March 10, 2017 | $    3,750.00 |
| 11 | March 17, 2017 | $    3,750.00 |
| 12 | March 24, 2017 | $    3,750.00 |
| 13 | March 31, 2017 | $    3,750.00 |
| 14 | April 7, 2017 | $    3,750.00 |
| 15 | April 14, 2017 | $    3,750.00 |
| 16 | April 21, 2017 | $    3,750.00 |
| 17 | April 28, 2017 | $    3,750.00 |
| 18 | May 5, 2017 | $    3,750.00 |
| 19 | May 12, 2017 | $    3,750.00 |
| 20 | May 19, 2017 | $    3,750.00 |
| 21 | May 26, 2017 | $    3,750.00 |
| 22 | June 2, 2017 | $    3,750.00 |
| 23 | June 9, 2017 | $    3,750.00 |
| 24 | June 16, 2017 | $    3,750.00 |
| 25 | June 23, 2017 | $    3,750.00 |
| 26 | June 30, 2017 | $    3,750.00 |
| 27 | July 7, 2017 | $    3,750.00 |
| 28 | July 14, 2017 | $    3,750.00 |
| 29 | July 21, 2017 | $    3,750.00 |
| 30 | July 28, 2017 | $    3,750.00 |
| 31 | August 4, 2017 | $    3,750.00 |
| 32 | August 11, 2017 | $    3,750.00 |
| 33 | August 18, 2017 | $    3,750.00 |
| 34 | August 25, 2017 | $    3,750.00 |
| 35 | September 1, 2017 | $    3,750.00 |
| 36 | September 8, 2017 | $    3,750.00 |
| 37 | September 15, 2017 | $    3,750.00 |
| 38 | September 22, 2017 | $    3,750.00 |
| 39 | September 29, 2017 | $    3,750.00 |

| 40 | October 6, 2017 | $ | 3,750.00 |
| 41 | October 13, 2017 | $ | 3,750.00 |
| 42 | October 20, 2017 | $ | 3,750.00 |
| 43 | October 27, 2017 | $ | 3,750.00 |
| 44 | November 3, 2017 | $ | 3,750.00 |
| 45 | November 10, 2017 | $ | 3,750.00 |
| 46 | November 17, 2017 | $ | 3,750.00 |
| 47 | November 24, 2017 | $ | 3,750.00 |
| 48 | December 1, 2017 | $ | 3,750.00 |
| 49 | December 8, 2017 | $ | 3,750.00 |
| 50 | December 15, 2017 | $ | 3,750.00 |
| 51 | December 22, 2017 | $ | 3,750.00 |
| 52 | December 29, 2017 | $ | 3,750.00 |
| 53 | January 5, 2018 | $ | 3,750.00 |
| 54 | January 12, 2018 | $ | 3,750.00 |
| 55 | January 19, 2018 | $ | 3,750.00 |
| 56 | January 26, 2018 | $ | 3,750.00 |
| 57 | February 2, 2018 | $ | 3,750.00 |
| 58 | February 9, 2018 | $ | 3,750.00 |
| 59 | February 16, 2018 | $ | 3,750.00 |
| 60 | February 23, 2018 | $ | 3,750.00 |
| 61 | March 2, 2018 | $ | 3,750.00 |
| 62 | March 9, 2018 | $ | 3,750.00 |
| 63 | March 16, 2018 | $ | 3,750.00 |
| 64 | March 23, 2018 | $ | 3,750.00 |
| | **TOTAL** | **$** | **240,000.00** |

# EXHIBIT C

LAW OFFICES OF

## Thomas J. Tedesco

1855 WEST KATELLA AVE., SUITE 365
ORANGE, CALIFORNIA 92867

TELEPHONE
(714) 771-1693

FACSIMILE
(714) 771-2689

November 16, 2016

Ismail Amin, Esq.
THE AMIN LAW GROUP, LTD.
2211 Michelson Drive, Suite 1270
Irvine, CA 92612


Re:   Bruce Hood vs. La Casa Bonita Investments, Inc., et al.
      OCSC Case No. 30-2016-00885429-CU-BT-CJC


Dear Mr. Amin:

Pursuant to your request, I am writing in response to your letter dated November 8, 2016. As you know, I represent La Casa Bonita Investments, Inc.

Unfortunately it appears that Mr. Hood has provided you with only one side of the story, and has disregarded many material facts. Further, the information that he has provided to you is, at a minimum, highly inaccurate.

Some of the facts as I understand them are as follows:

1. Since Mr. Hood's investment in La Casa Bonita Investments, Inc. in 2013, the services of Mr. Hood's personal, long-time accountant, Nasser Kaveh, have been utilized on a consistent and regular basis to reconcile the books and records of the company.

2. Since 2013, Mr. Hood had complete and unfettered access to the reports prepared by Mr. Kaveh, as well as the Company's bank statements, merchant account portal, and real time accounting reports. Further, he always had the ability to speak directly with either Mr. Kaveh or Mr. Howe concerning any aspect of the business or its operations.

3. As your client is well aware, he chose to not be directly involved in the day-to-day operations of the company on a regular basis. And, when he was present, he created an uncomfortable, and, at times hostile work environment. In fact, some employees witnessed Mr. Hood using illegal drugs (cocaine) in the workplace.

4. On his own accord Mr. Hood distanced himself from the company. Subsequently he began discussions with Mike Hsu (Operations Manager) and Mr. Howe about formally stepping down from La Casa Bonita. He advised that he was developing a new, non-conflicting business with the company's attorney at the time, William Mitchell.

5. For the first time, in early September, 2016 Mr. Hood raised concerns over an alleged difference in monies and benefits received from the company between himself and Mr.

Ismail Amin, Esq.
November 16, 2016
Page 2

Howe.   Immediately following Mr. Hood's inquiry, Mr. Hood, Mr. Kaveh, and Mr.
Howe reviewed the company's finances relative to distributions and benefits received by
Mr. Hood and Mr. Howe, respectively.  The review revealed that Mr. Howe had received
benefits of approximately $17k more than those received by, and paid to Mr. Hood. This
issue was immediately addressed, and the difference was paid to Mr. Hood in the
following two (2) weekly pay periods.

6. Since that time, Mr. Hood has become extremely combative and has made repeated
   unfounded claims and gone out of his way to damage the company.  Yet, at the same
   time, he has refused to participate in company meetings or discuss company business.

7. Unfortunately, Mr. Hood's outrageous conduct continued to escalate. In early October,
   2016, after numerous personal threats and attacks against Mr. Howe, he literally smashed
   the window to Mr. Howe's office over the weekend and broke in, stealing personal items
   as well as removing a computer and all company records.  A police report of the incident
   was made (Huntington Beach Police Report # P1611993C, Officer R Christie #1065 714-
   960-8811).  Ironically, during this time, Mr. Hood had complete access to all of the
   company's books and records.

8. Mr. Hood's erratic behavior did not stop with the break-in.  To the contrary, Mr. Hood
   became more and more aggressive, repeatedly attempting to provoke Mr. Howe into a
   physical altercation.  When Mr. Howe refused to engage Mr. Hood, Mr. Hood physically
   assaulted Mr. Hood at the company's offices, and vowed to destroy the company.
   Another Police Report was filed – Huntington Beach Police Report # DR2016-012999.

9. Thereafter, Mr. Hood went down a "scorched earth" path.  He called one of the
   company's biggest clients informing them he was in fact intending to "destroy the
   company in 8-10 business days", advising the client *and* the company's management
   team that no one was going to get paid and that Mr. Howe was a thief and had embezzled
   from the company.  Please bear in mind that all this time Mr. Hood had complete access
   to the company's books, records, and bank accounts and statements.

10. Mr. Hood did stop there.  He next froze the company's bank accounts in late October,
    2016 with a "Fraud Alert" which caused various damages to the company -- bounced
    employee paychecks, bounced payments with the company's merchant bank, creditors
    and vendors alike. At least one client that was not paid in a timely manner has
    subsequently started putting business elsewhere.  Again, during this time Mr. Hood had
    complete access to the company's bank accounts and records.

11. The company's books, records, and accounts reflect that no monies have been embezzled
    or misappropriated by either Mr. Hood or Mr. Howe.

12. At this point, it appears that Mr. Hood's game plan is really quite simple.  The company
    had better buy out his interest at whatever amount he demands, or he will intentionally
    destroy it.  Since learning that the bank and merchant accounts are no longer frozen, and

Ismail Amin, Esq.
November 16, 2016
Page 3

somehow feeling that *he* has been wronged, Mr. Hood has upped his buyout demand from $300,000 to $410,000.

13. Mr. Hood's recent actions have led to lost business from two (2) of the company's biggest affiliates. At this point in time, the company has not yet been able to determine the full extent of the damages caused by Mr. Hood's actions. However, projected revenues for the month of November are down approximately eighty percent (80%).

Given these facts, the company has no alternative but to pursue a cross complaint against Mr. Hood for the damages that he has caused to the company. Also, given his meritless claims, the company is confident that it will also recover its attorneys fees from Mr. Hood. It is unfortunate that Mr. Hood has chosen to go down this path.

As a practical matter, the only suggestion that I have is for all of the parties to engage in mediation. In that respect I suggest that we utilize the services of a retired judge through either JAMS or ADR. Please let me know your thoughts.

Very truly yours,

Thomas J. Tedesco, Esq.

TT:vh

JENNIFER FERES, ESQ., SBN 152231
THE FERES FIRM, A PROFESSIONAL CORPORATION
30141 Antelope Road, Suite D, #515
Menifee, CA 92584
T: 714.832.5155
F: 714.832.5152
E: lawoffice@feresfirm.com

Attorneys for Defendant CAREY HOWE

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF ORANGE, CENTRAL JUSTICE CENTER

| | |
|---|---|
| BRUCE HOOD, an individual, | Case No. 30-2016-00885429-CU-BT-CJC |
|                 Plaintiff, | |
|   vs. | JUDGE: |
| | DEPT: C-23 |
| LA CASA BONITA INVESTMENTS, LLC., a California Corporation, CAREY HOWE, an individual, and DOES 1 through 25, inclusive, | **DEFENDANT CAREY HOWE'S OPPOSITION TO PLAINTIFF'S MOTION FOR A PRELIMINARY INJUNCTION; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF; DECLARATION OF CAREY HOWE** |
|                 Defendants. | |
| | Date: February 21, 2017 |
| | Time: 8:30 am |
| | Dept: C-23 |

**TO ALL PARTIES AND THEIR RESPECTIVE ATTORNEYS OF RECORD:**

Defendant CAREY HOWE hereby submits his Opposition to Plaintiff BRUCE HOOD's Motion for a Preliminary Injunction as follows:

1.   **INTRODUCTION**

La Casa Bonita Investments, LLC dba 1File.org is a multifaceted business in the student loan debt consolidation and restructuring business. One aspect of La Casa Bonita business is directing students to payment programs and compiling the necessary documentation to qualify for these programs, on the one hand, and the processing of payment payments from students to third

1

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

**Page 1336**
**PX23 France Decl.**
**Attach. EEE**

party lenders/service providers on the other. It is these affiliates (third party) that bring their business to the Company and who are the life blood of La Casa Bonita Investments, Inc. ("La Casa Bonita" and/or "Company.)  Plaintiff Bruce Hood, a 50% shareholder in the business known as La Casa Bonita Investments, Inc. filed an ex parte application seeking a temporary restraining order enjoining Defendant Carey Howe from establishing corporate bank accounts to the exclusion of Plaintiff Hood; and order permitting Plaintiff access to the financial records of La Casa Bonita Investments, Inc. ("La Casa Bonita" or "Company") and; to be added as a signatory to new bank corporate bank accounts. The ex parte application was denied as Plaintiff could not establish or even give lip service to "irreparable harm", as so to should this Motion for a Preliminary Injunction be denied.

While Plaintiff has provided a Supplemental Declaration on January 24, 2017, it  does not advance the claim of "irreparable harm".  It is noteworthy to mention that the instant lawsuit arose during the time period that Plaintiff sought his interest to be bought out by La Casa Bonita and attempted to utilize the litigation for purposes of forcing a cheap buy-out. Such tactics have failed and in fact backfired.

Plaintiff opines that La Casa Bonita will suffer irreparable injury as will Plaintiff if the court does not grant the Preliminary Injunction and yet, the declarations provided in the Moving Papers and the Supplemental Pleadings served on January 24, 2017, have failed to provide any admissible evidence of "irreparable injury" to Plaintiff as required of the Moving Party under C.C.P. §526(a) The Declarations of Bruce Hood are the subject of Evidentiary Objections and do not pass muster

Plaintiff bears the burden in meeting the two prong test as mandated in *C.C.P.* §526(a) that he will suffer irreparable injury and that he is entitled to the relief sought, a burden that he will be unable to shoulder in this action.

Defendant Carey Howe contends that at all times since the inception of La Casa Bonita, Plaintiff has had access to the financial records and books of the Company and continues to have access to this present date. Plaintiff has had access and ability to meet with the Company accountant and obtain any and all financial information directly from the accountant. It is Plaintiff who has engaged conduct that has caused and continues to cause detriment to Defendant and La Casa Bonita as set forth in detail in the Declaration of Carey Howe, filed and served herewith. Indeed Plaintiff has embarked on a scorched earth campaign to denigrate the reputation of Defendant Howe and has deliberately contacted the two major clients of the Company to dissuade them from doing business with La Casa Bonita.

Defendant Carey Howe has not engaged in any wrongdoing and certainly has not embezzled any funds as falsely claimed by Plaintiff.

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

**Page 1337**
**PX23 France Decl.**
**Attach. EEE**

The issuance of a preliminary injunction will in essence put the Company out of business. If the court should issue such an injunction, Plaintiff will have to post a substantial undertaking as required under the statute.

2.   **RELEVANT FACTS**

The Declaration of Carey Howe is filed and served herewith and is incorporated herein by this reference as though set forth in full.

Defendant Howe sets forth facts establishing that Plaintiff has had complete access at all times to the financial records and accounts of La Casa Bonita.  Plaintiff at all times has had access to Mr. Kaveh, the independent corporate accountant and has in fact, obtained financial records including profit and loss statements balance sheets of the Company from Mr. Kaveh. Meetings were set up between Plaintiff, Mr. Kaveh and Defendant Howe to address any claims or concerns by Plaintiff; meetings he refused to attend.

Plaintiff has not been involved in the day to day operations of the Company as his interest has been as a passive investor. It has been Defendant Howe who has been at the helm of the Company and overseeing its operations such that up until Plaintiff embarked on his scorched earth campaign, was successful by all accounts.

Defendant's Declaration also established the erratic and outrageous behavior of Plaintiff at the corporate offices, in front of employees, and the wild and defamatory accusations tendered by Plaintiff to the Company's client, Premier Servicing Solutions and US Financial Freedom Center, and the impact on the loss of business to the Company. Plaintiff has been combative, emotionally explosive, exercising poor judgment and engaging in a campaign to destroy La Casa Bonita in an effort to harm Defendant Howe and force a buyout  of his interest by the Company on cheap terms.

There is no factual dispute that it was Plaintiff who shut down the Company bank accounts by placing a false fraud alert causing checks to employees, vendors and affiliate to not be honored and bounced. Such conduct on the part of Plaintiff forced Defendant Howe to establish new accounts for the Company but yet, he provided online access to Plaintiff to monitor these accounts and be fully informed. The same is true for Plaintiff's access to QuickBooks online.

Defendant Howe declarations establishes that when Plaintiff made assertions regarding unequal distribution ($17,000 since 2014)  Defendant immediately investigated and set the Company accountant to address the financial claims and resolve any discrepancy. The true facts are that it appears that it is Plaintiff who has received marginally more funds that Defendant Howe. Defendant Howe at all times has been transparent and open to any inquiry.  There can be no

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

**Page 1338**
**PX23 France Decl.**
**Attach. EEE**

genuine dispute that it was Plaintiff who literally broke into Defendant Howe's office by smashing the office window, and ripped out the Company computers and personal belongings of Defendant Howe. It is this erratic and unpredictable Plaintiff that seeks to take control of the financial accounts of the Company. To do so would no doubt lead to financial ruin of La Casa Bonita.

3.   **LEGAL ARGUMENT**

A.   Plaintiff Has The Burden Of Proof To Fulfill The Two-Prong Test Established Under The Code Of Civil Procedure §526 (a); A Burden He Will Be Unable to Shoulder.

Plaintiff, Bruce Hood bears the burden to show all elements necessary to support the issuance of a preliminary injunction in this case. *O' Connell v Supt. Ct. (Valenzuela* (2006) 141 Cal.App.4th 1452. 1481. *Code of Civil Procedure* §526(a) provides the parameters of the court's power to issue a preliminary injunction and the elements that Plaintiff must prove:

(a)  An injunction may be granted in the following cases:

(1)  When it appears by the complaint that the plaintiff is entitled to the relief demanded, and the relief, or any part thereof, consists in restraining the commission or continuance of the act complained of, either for a limited period or perpetually.

(2)  When it appears by the complaint or affidavits that the commission or continuance of some act during the litigation would produce waste, or great or irreparable injury, to a party to the action.

(3)  When it appears, during the litigation, that a party to the action is doing, or threatens, or is about to do, or is procuring or suffering to be done, some act in violation of the rights of another party to the action respecting the subject of the action, and tending to render the judgment ineffectual.

(4)  When pecuniary compensation would not afford adequate relief.

(5)  Where it would be extremely difficult to ascertain the amount of compensation which would afford adequate relief.

(6)  Where the restraint is necessary to prevent a multiplicity of judicial proceedings.

(7)  Where the obligation arises from a trust

4

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

**Page 1339**
**PX23 France Decl.**
**Attach. EEE**

1         *Code of Civil Procedure* § 527(a) provides as follows:  "A preliminary injunction may be

2  granted at any time before judgment upon a verified complaint, or upon affidavits if the complaint in

3  the one case, or the affidavits in the other, show satisfactorily that sufficient grounds exist

4  therefor…."

5       1.  <u>Plaintiff's Declarations Do Not Provide Admissible Evidence as to Irreparable</u>

6         <u>Harm  and the Reasonable Probability of Success.</u>

7         In this case, Plaintiff seeks injunctive relief premised on claims of breach of fiduciary duty,

8  Fraudulent Concealment, which are causes of action tendered on behalf of Plaintiff Bruce Hood an

9  individual shareholder, [Complaint: 1st and 2nd Causes of action]  and Conversion and Negligence

10  [Complaint, 7th and $9^{h}$  Causes of action] which are derivative claims based on the same set of facts

11  and claims asserted by Plaintiff as an individual, and now tendered by Plaintiff on behalf of the

12  corporate entity, La Casa Bonita. On February 2, 2017 Defendant Howe filed and served his

13  General Denial setting forth affirmative defenses that would in fact render Plaintiff's Complaint

14  without merit.

15         Plaintiff must by the presentation of affidavits and declarations based on admissible evidence

16  support his bid for a preliminary injunction, *California Rules of Court*, 3.1306.  The Declaration of

17  Bruce Hood filed in support of the ex parte application was insufficient to sustain the requisites of an

18  emergency order and the additional Declaration of Bruce Hood dated January 24, 2017 falls

19  glaringly short of providing admissible evidence that is mandatory in order for the court to issue the

20  preliminary injunction in this case. Plaintiff does not identify or even quantify the irreparable harm.

21         A preliminary injunction must not issue unless it is reasonably probable that the moving party

22  will prevail on the merits. *San Francisco Newspaper Printing Co., Inc. v. Sup. Ct. (Miller)* (1985) 170

23  Cal.App.3d, 442. Inherent in the *Code of Civil Procedure* §526(a) is the concept of balancing of the

24  equities.

25         In the balancing of equities in favor of Defendant Carey Howe and La Casa Bonita the court

26  must "exercise its discretion "in favor of the party most likely to be injured…if denial of an injunction

27  would result in great harm to the plaintiff, and the defendants would suffer little harm if it were

28

5

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

**Page 1340**
**PX23 France Decl.**
**Attach. EEE**

granted, then it is an abuse of discretion to tail to grant the preliminary injunction. *Robbins v. Sup. Court. County of Sacramento (*1985) 38 Cal.3ʳᵈ 199,205.

A two-step analysis, therefore, must be employed by the court as follows:

"A superior court must evaluate two interrelated factors when ruling on a request for a preliminary injunction: (1) the likelihood that the plaintiff will prevail on the merits at trial and (2) the interim harm that the plaintiff would be likely to sustain if the injunction were denied compared to the harm the defendant would likely to suffer if the preliminary injunction were issued. *Smith v. Adventist Health Systems/West* (2010) 182 Cal.App.4th 72, 749

In the case cited by Plaintiff, *Wind v Herbert* (1960) 186 Cal.App.2d 276, 283-284 the court further expounds on the purpose of the preliminary injunction:

"At the outset, it should be noted that "The general purpose of a preliminary injunction is to preserve the status quo until the merits of the action can be determined." (Harbor Chevrolet Corp. v. Machinists Local Union 1484, 173 Cal. App. 2d 380, 384 [343 P.2d 640].) …" . However, Plaintiff must show that he has the right to the ultimate relief and it not sufficient just to claim that the status quo must be preserved. *Voorhies v. Greene* (1983) 139 Cal.App.3d 989, 995.

2. The Balance of the Equities Tip In Favor of Defendant and La Casa Bonita and Therefore The Court Should Deny the Motion.

Without out doubt, Plaintiff has failed to show any evidence of irreparable harm, and indeed, has not even provided the nature of the irreparable harm. However, the evidence is clear in the Declaration of Carey Howe that Plaintiff does not have the Company interest at heart and has already caused two major client's to change the business relationship with the Company causing loss of revenue to the Company. There is no dispute that it was Plaintiff who without notice to Defendant who runs the day to day operation of the Company that he had closed down the Company bank accounts based on a false fraud alert. This dangerous and ill-conceived act on Plaintiff's part caused harm to the Company in the form of bounced checks and loss of a client.

6

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

1  Moreover, Plaintiff while utilizing inflammatory language simply has failed to point to any

2  wrongdoing on the part of Defendant Howe that would necessitate the grave provisional remedy of a

3  preliminary injunction. The Court should deny this motion outright.

4  B. An Undertaking Is Required Should the Court Issuance Any Injunction.

5  Plaintiff is required to post an undertaking bond if the court issues the preliminary injunction

6  to cover the damages to Defendant Carey Howe and Defendant Las Casa Bonita if it is determined

7  that Plaintiff was not entitled to the injunction in the first instance. . C.C.P. §529. The court's is

8  required to estimate the harmful effects which the injunction is likely to have on the restraining party,

9  in this case, Defendant Carey Howe and to the collateral damages to the corporate defendant, La

10  Case Bonita and set an undertaking to address the potential harm including defense attorney fees

11  and costs. *Abba Rubber CO. v. Seaquist* (1991) 31 Cal.App.4th 10,14-15.

12  C. Conclusion

13  For all the foregoing reasons, Defendant Carey Howe respectfully requests that the Court

14  deny the request for a preliminary injunction.

15

16  Date: February 7, 2017                    The Feres Firm, A Professional Corporation

17

18                                            JENNIFER FERES, Attorney for Defendant
                                             CAREY HOWE
19

20

21

22

23

24

25

26

27

28

7

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION

1

## PROOF OF SERVICE

2

## STATE OF CALIFORNIA, COUNTY OF ORANGE

3

I am employed in the county of Orange, State of California. I am over the age of eighteen

4

years and not a party to the within action; my business address 30141 Antelope Road, Ste D, #515,

5

Menifee, CA 92584. On February 7, 2017, I caused to be served the foregoing document(s)

6

described as **DEFENDANT CAREY HOWE'S OPPOSITION TO PLAINTIFF'S MOTION FOR A**

7

**PRELIIMINARY INJUNCTION;MEMORANDUM OF POINTS AND AUTHORITIES** on all interested

parties in this action by e-service as follows:

8

9

| | |
|---|---|
| THE AMIN LAW GROUP, LTD. | LAW OFFICES OF THOMAS J. TEDESCO |
| Ismail Amin, Esq. | Thomas J. Tedesco, Esq. |
| Katherine J. Vescera, Esq. | 1855 W. Katella Avenue, Suite 365 |
| 2211 Michelson Drive, Suite 1270 | Orange, CA 92867 |
| Irvine, CA 92612 | Fax: (714) 771-2689 |
| Fax: (949) 266-8406 | **E-mail: ttedesco@pacbell.net** |
| **E-mail:iamin@aminlawgroup.com** | Attorney for Las Casa Bonita Investments, |
| Attorney for Plaintiff | |

10

11

12

13

14

[ ] **BY MAIL** as follows: I am "readily familiar" with the firm's practice of collection and processing

15

correspondence for mailing. Under that practice it would be deposited with U.S. postal

16

service on that same day with postage thereon fully prepaid at Menifee, California in the

ordinary course of business. I am aware that on motion of the party served, service is

17

presumed invalid if postal cancellation date or postage meter date is more than one day

after date of deposit for mailing in affidavit.

18

[ ] **BY PERSONAL SERVICE:** I delivered such envelope by hand to the above addressee(s).

19

[ ] **BY OVERNIGHT COURIER:** I caused the above-referenced documents(s) to be delivered to

an overnight courier service (Federal Express), for delivery to the above addressee(s).

20

[ ] **BY FACSIMILE TRANSMISSION:** I caused the above-referenced document(s) to be

21

transmitted to the above-named person(s) at the above telecopy number.

[ x] **BY ELECTRONIC TRANSMISSION:** By electronically transmitting copies of the foregoing

22

document [ x] ] via One Legal e-service, to the email/eservice addresses as set forth

23

above, in accordance with the parties' agreement to be served electronically pursuant to

24

Code of Civil Procedure section 010.6 and California Rule of Court 2.251(a) or court order

25

I declare under penalty of perjury under the laws of the State of California that the

26

foregoing is true and correct. Executed on February 7, 2017 in the city of Irvine, California.

27

28

**Jennifer Feres** Declarant

8

OPPOSTION TO MOTION FOR PRELIMINARY INJUNCTION



**THE AMIN LAW GROUP, LTD.**
Ismail Amin, Esq. (SBN 231232)
Katherine J. Vescera, Esq. (SBN 287171)
2211 Michelson Drive, Suite 1270
Irvine, California 92612
Telephone: (949) 502-7715
Facsimile: (949) 266-8406

Attorneys for Plaintiff BRUCE HOOD

**ELECTRONICALLY FILED**
Superior Court of California,
County of Orange

**02/10/2017** at 05:16:00 PM
Clerk of the Superior Court
By e Clerk, Deputy Clerk

### SUPERIOR COURT OF THE STATE OF CALIFORNIA

### FOR THE COUNTY OF ORANGE - CENTRAL JUSTICE CENTER

| | |
|---|---|
| BRUCE HOOD, an individual,<br><br>Plaintiff,<br><br>vs.<br><br>LA CASA BONITA INVESTMENTS, INC., a California corporation, CAREY HOWE, an individual, and DOES 1 through 25, inclusive,<br><br>Defendants. | Case No.  30-2016-00885429<br><br>**[Unlimited Civil Jurisdiction]**<br><br>**DECLARATION OF ISMAIL AMIN, ESQ. IN SUPPORT OF PLAINTIFF BRUCE HOOD'S REPLY TO DEFENDANT CAREY HOWE'S OPPOSITION TO APPLICATION FOR PRELIMINARY INJUNCTION AGAINST DEFENDANT CAREY HOWE, AND ANYONE ACTING FOR OR WITH HIM**<br><br>**Hearing Date:   February 21, 2017**<br>**Hearing Time:   8:30 a.m.**<br>**Department:      "C-23"**<br><br>*[Filed concurrently with: (1) Declaration of Bruce Hood, (2) Reply to Opposition to Application for Preliminary Injunction, (3) Objections to Declaration of Carey Howe, and (4) Responses to Objections to Declaration of Bruce Hood]*<br><br>**Complaint Filed: November 7, 2016**<br>**Trial Date:       None Set** |

*The Amin Law Group, Ltd.*
*2211 Michelson Dr., Suite 1270*
*Irvine, California 92612*
*Phone: (949) 502-7715/ Fax: (949) 266-8406*

i

DECLARATION OF ISMAIL AMIN, ESQ. IN SUPPORT OF PLAINTIFF BRUCE HOOD'S REPLY TO DEFENDANT CAREY HOWE'S OPPOSITION TO APPLICATION FOR PRELIMINARY INJUNCTION AGAINST DEFENDANT CAREY HOWE, AND ANYONE ACTING FOR OR WITH HIM

## DECLARATION OF ISMAIL AMIN, ESQ.

I, Ismail Amin, Esq. declare:

1. I am an attorney at law duly licensed and authorized to practice in all courts of the State of California.  I am a founder and partner of The Amin Law Group, Ltd., counsel of record for Plaintiff BRUCE HOOD ("Plaintiff"), in the above-captioned matter.

2. The facts in this Declaration are set forth on my personal knowledge and, if called as a witness, I could and would competently testify thereto under oath.

3. I submit this declaration in support of the Reply to the Opposition regarding Plaintiff's application for the issuance of a Preliminary Injunction against Defendant CAREY HOWE ("Defendant Howe"), enjoining Defendant Howe, and anyone working for or with him.

4. On November 28, 2016, my office served Bank of America with a subpoena requesting the production of documents regarding Nominal Defendant LA CASA BONITA INVESTMENTS, INC. and La Casa Bonita Investments, LLC (collectively "La Casa Bonita").  *A true and correct copy of this subpoena is attached hereto as Exhibit "A"*.

5. Bank of America initially responded on January 18, 2017.

6. However, Bank of America failed to completely respond to all of Plaintiff's requests. Accordingly, Plaintiff requested that Bank of America provide a supplemental response and produce additional documents.

7. On February 9, 2017 Bank of America provide a supplemental response and produced additional documents in response to the November 28, 2016 subpoena.

8. *Attached hereto as Exhibit "B" is the Declaration of Mike Vejar regarding receipt of Supplemental Records from the Custodian of Records, Bank of America.*  This Declaration of Mike Vejar authenticates Exhibits "C" through "F" which were produced by Bank of America as part of its February 9, 2017 supplemental production.

9. Bank of America did not produce any documents regarding the accounts ending in 2596, 0437 or 5674 prior to February 9, 2017.

10. *A true and correct copy of the new signature card for the Bank of America account ending in 2596 produced by Bank of America on February 9, 2017  is attached hereto as Exhibit "C".*

The Amin Law Group, Ltd.
2211 Michelson Dr., Suite 1270
Irvine, California 92612
Phone: (949) 502-7715/ Fax: (949) 266-8406

1

DECLARATION OF ISMAIL AMIN, ESQ. IN SUPPORT OF PLAINTIFF BRUCE HOOD'S REPLY TO DEFENDANT CAREY HOWE'S
OPPOSITION TO APPLICATION FOR PRELIMINARY INJUNCTION AGAINST DEFENDANT CAREY HOWE, AND ANYONE
ACTING FOR OR WITH HIM

**Page 1345**
**PX23 France Decl.**
**Attach. EEE**

11. *A true and correct copy of the new signature card for the Bank of America account ending in 0437 produced by Bank of America on February 9, 2017 is attached hereto as Exhibit "D".*

12. *A true and correct copy of the signature card for the Bank of America account ending in 5674 produced by Bank of America on February 9, 2017 is attached hereto as Exhibit "E".*

13. *A true and correct copy of the La Casa Bonita Meeting Minutes Summary dated October 31, 2016, produced by Bank of America on February 9, 2017 is attached hereto as Exhibit "F".*

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this _10th_ day of February, 2017, at Irvine, California.

ISMAIL AMIN, ESQ.

The Amin Law Group, Ltd.
2211 Michelson Dr., Suite 1270
Irvine, California 92612
Phone: (949) 502-7715/ Fax: (949) 266-3406

2

**Page 1346**
**PX23 France Decl.**
**Attach. EEE**

# EXHIBIT A

SUBP-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Ismail Amin, Esq. (SBN 231232)<br>The Amin Law Group, Ltd.<br>2211 Michelson Drive, Suite 1270, Irvine, CA 92612<br>TELEPHONE NO: 949-502-7715     FAX NO: 949-266-8406<br>E-MAIL ADDRESS: iamin@aminlawgroup.com<br>ATTORNEY FOR *(Name):* Plaintiff Bruce Hood | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Orange
STREET ADDRESS: 700 Civic Center Drive West
MAILING ADDRESS: 700 Civic Center Drive West
CITY AND ZIP CODE: Santa Ana 92701
BRANCH NAME: Central Justice Center

PLAINTIFF/PETITIONER: Bruce Hood

DEFENDANT/RESPONDENT: La Casa Bonita Investments, Inc., et al.

| DEPOSITION SUBPOENA<br>FOR PRODUCTION OF BUSINESS RECORDS | CASE NUMBER:<br>30-2016-00885429 |
|---|---|

THE PEOPLE OF THE STATE OF CALIFORNIA, TO *(name, address, and telephone number of deponent, if known):*
Custodian of Records of Bank of America, c/o CT Corporation System (See Attachment 1)

1. **YOU ARE ORDERED TO PRODUCE THE BUSINESS RECORDS** described in item 3, as follows:

To *(name of deposition officer):* Mike Vejar
On *(date):* December 19, 2016                     At *(time):* 10:00 a.m.
Location *(address):* Advanced Discovery, 16811 Hale Ave. Suite C, Irvine. CA 92606
**Do not release the requested records to the deposition officer prior to the date and time stated above.**

a. [✓] by delivering a true, legible, and durable **copy** of the business records described in item 3, enclosed in a sealed inner wrapper with the title and number of the action, name of witness, and date of subpoena clearly written on it. The inner wrapper shall then be enclosed in an outer envelope or wrapper, sealed, and mailed to the deposition officer at the address in item 1.

b. [ ] by delivering a true, legible, and durable **copy** of the business records described in item 3 to the deposition officer at the witness's address, on receipt of payment in cash or by check of the reasonable costs of preparing the copy, as determined under Evidence Code section 1563(b).

c. [ ] by making the **original** business records described in item 3 available for inspection at your business address by the attorney's representative and permitting **copying** at your business address under reasonable conditions during normal business hours.

2. *The records are to be produced by the date and time shown in item 1 (but not sooner than 20 days after the issuance of the deposition subpoena, or 15 days after service, whichever date is later). Reasonable costs of locating records, making them available or copying them, and postage, if any, are recoverable as set forth in Evidence Code section 1563(b). The records shall be accompanied by an affidavit of the custodian or other qualified witness pursuant to Evidence Code section 1561.*

3. The records to be produced are described as follows *(if electronically stored information is demanded, the form or forms in which each type of information is to be produced may be specified):*

(See Attachment 3)

[✓] Continued on Attachment 3.

4. **IF YOU HAVE BEEN SERVED WITH THIS SUBPOENA AS A CUSTODIAN OF CONSUMER OR EMPLOYEE RECORDS UNDER CODE OF CIVIL PROCEDURE SECTION 1985.3 OR 1985.6 AND A MOTION TO QUASH OR AN OBJECTION HAS BEEN SERVED ON YOU, A COURT ORDER OR AGREEMENT OF THE PARTIES, WITNESSES, *AND* CONSUMER OR EMPLOYEE AFFECTED MUST BE OBTAINED BEFORE YOU ARE REQUIRED TO PRODUCE CONSUMER OR EMPLOYEE RECORDS.**

| DISOBEDIENCE OF THIS SUBPOENA MAY BE PUNISHED AS CONTEMPT BY THIS COURT. YOU WILL ALSO BE LIABLE FOR THE SUM OF FIVE HUNDRED DOLLARS AND ALL DAMAGES RESULTING FROM YOUR FAILURE TO OBEY. |
|---|

Date issued: November 28, 2016

Ismail Amin, Esq.
_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF PERSON ISSUING SUBPOENA)

Attorney for Plaintiff
_____
(TITLE)

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUBP-010 [Rev. January 1, 2012] | **DEPOSITION SUBPOENA FOR PRODUCTION OF BUSINESS RECORDS** | Code of Civil Procedure, §§ 2020.410–2020.440;<br>Government Code, § 68097.1<br>www.courts.ca.gov |
|---|---|---|

**Page 1348**
**PX23 France Decl.**
**Attach. EEE**

**SUBP-010**

| PLAINTIFF/PETITIONER: Bruce Hood | CASE NUMBER: |
|---|---|
| DEFENDANT/RESPONDENT: La Casa Bonita Investments, Inc., et al. | 30-2016-00885429 |

## PROOF OF SERVICE OF DEPOSITION SUBPOENA FOR PRODUCTION OF BUSINESS RECORDS

1. I served this *Deposition Subpoena for Production of Business Records* by personally delivering a copy to the person served as follows:

    a. Person served *(name):*

    b. Address where served:

    c. Date of delivery:

    d. Time of delivery:

    e. (1) ☐ Witness fees were paid.
              Amount: . . . . . . . . . . . . . $
        (2) ☐ Copying fees were paid.
              Amount: . . . . . . . . . . . . . $

    f. Fee for service: . . . . . . . . . . . . . . . . $

2. I received this subpoena for service on *(date):*

3. Person serving:
    a. ☐ Not a registered California process server.
    b. ☐ California sheriff or marshal.
    c. ☐ Registered California process server.
    d. ☐ Employee or independent contractor of a registered California process server.
    e. ☐ Exempt from registration under Business and Professions Code section 22350(b).
    f. ☐ Registered professional photocopier.
    g. ☐ Exempt from registration under Business and Professions Code section 22451.
    h. Name, address, telephone number, and, if applicable, county of registration and number:

| I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct. | (For California sheriff or marshal use only) I certify that the foregoing is true and correct. |
|---|---|
| Date: | Date: |
| ▶ _____ | ▶ _____ |
| (SIGNATURE) | (SIGNATURE) |

SUBP-010 [Rev. January 1, 2012]  **DEPOSITION SUBPOENA FOR PRODUCTION OF BUSINESS RECORDS**  Page 2 of 2

**Page 1349**
**PX23 France Decl.**
**Attach. EEE**